# PLAINTIFF EXHIBIT 398A

# HAND ARENDALL FEES AND COSTS

| Date | Invoice Number | Original Invoice Amount | Redactions NOT Duluth related | Amt of Fees and Costs Related to | Hours for Roger Bates | Hours for Tracy Davis | Hours for Rod Cate |
|------|------|------|------|------|------|------|------|
| 3/10/2014 | 192605 | $ 7,162.50 | $ - | $ 7,162.50 | 8.25 | 19.00 | 0.00 |
| 4/9/2014 | 194118 | $ 9,118.75 | $ - | $ 9,118.75 | 8.75 | 26.85 | 0.00 |
| 5/7/2014 | 195130 | $ 4,016.30 | $ - | $ 4,016.30 | 1.00 | 15.40 | 0.00 |
| 6/5/2014 | 195873 | $ 3,982.50 | $ - | $ 3,982.50 | 0.00 | 17.70 | 0.00 |
| 7/9/2014 | 197364 | $ 15,794.50 | $ - | $ 15,794.50 | 0.00 | 53.80 | 0.00 |
| 8/8/2014 | 198743 | $ 6,735.75 | $ 888.00 | $ 5,847.75 | 0.00 | 25.90 | 0.00 |
| 9/9/2014 | 199745 | $ 4,756.50 | $ - | $ 4,756.50 | 0.00 | 20.60 | 0.00 |
| 10/6/2014 | 200453 | $ 7,853.50 | $ 1,216.00 | $ 6,637.50 | 0.00 | 29.50 | 0.00 |
| 11/7/2014 | 202228 | $ 5,391.75 | $ - | $ 5,391.75 | 0.00 | 23.60 | 0.00 |
| 12/4/2014 | 203141 | $ 4,750.90 | $ 384.00 | $ 4,366.90 | 5.00 | 11.40 | 0.00 |
| 1/14/2015 | 204649 | $ 11,352.87 | $ - | $ 11,352.87 | 10.00 | 33.80 | 0.00 |
| 2/4/2015 | 205325 | $ 2,442.90 | $ 544.00 | $ 1,898.90 | 0.00 | 8.00 | 0.00 |
| 3/9/2015 | 206622 | $ 2,661.25 | $ 1,443.00 | $ 1,218.25 | 0.00 | 5.10 | 0.00 |
| 4/7/2015 | 207230 | $ 1,082.50 | $ 160.00 | $ 922.50 | 0.00 | 4.10 | 0.00 |
| 5/11/2015 | 209025 | $ 8,557.90 | $ - | $ 8,557.90 | 2.00 | 34.90 | 0.00 |
| 6/11/2015 | 210053 | $ 3,186.20 | $ 192.00 | $ 2,994.20 | 0.00 | 6.20 | 0.00 |
| 7/9/2015 | 210997 | $ 21,414.95 | $ - | $ 21,414.95 | 19.00 | 65.50 | 0.00 |
| 8/10/2015 | 212364 | $ 22,176.38 | $ - | $ 22,176.38 | 7.00 | 69.30 | 0.00 |
| 9/10/2015 | 213585 | $ 17,569.46 | $ - | $ 17,569.46 | 0.00 | 27.60 | 0.00 |
| 10/8/2015 | 214509 | $ 7,471.45 | $ 621.00 | $ 6,850.45 | 0.00 | 22.00 | 0.00 |
| 11/23/2015 | 216857 | $ 14,843.33 | $ - | $ 14,843.33 | 4.00 | 27.40 | 25.70 |
| 12/8/2015 | 217363 | $ 20,827.98 | $ - | $ 20,827.98 | 0.00 | 27.70 | 45.30 |
| 1/13/2016 | 218379 | $ 19,713.25 | $ - | $ 19,713.25 | 0.00 | 23.00 | 44.70 |
| 2/15/2016 | 220203 | $ 22,863.59 | $ - | $ 22,863.59 | 2.00 | 22.20 | 61.80 |
| 3/4/2016 | 220665 | $ 6,432.99 | $ 1,246.00 | $ 5,186.99 | 0.00 | 5.70 | 7.40 |
| 4/11/2016 | 221916 | $ 22,320.64 | $ - | $ 22,320.64 | 0.00 | 5.10 | 79.50 |
| 5/3/2016 | 223630 | $ 9,587.50 | $ - | $ 9,587.50 | 0.00 | 7.10 | 38.80 |
| 6/6/2016 | 224118 | $ 6,030.89 | $ - | $ 6,030.89 | 0.00 | 9.30 | 14.90 |
| 7/14/2016 | 225530 | $ 9,695.10 | $ - | $ 9,695.10 | 3.50 | 4.90 | 28.70 |
| 8/8/2016 | 226621 | $ 3,337.86 | $ - | $ 3,337.86 | 1.00 | 2.40 | 9.80 |
| 10/5/2016 | 228218 | $ 6,092.92 | $ - | $ 6,092.92 | 0.00 | 6.20 | 18.60 |
| 11/16/2016 | 230324 | $ 16,184.82 | $ - | $ 16,184.82 | 5.00 | 38.40 | 18.00 |
| 12/5/2016 | 230579 | $ 7,919.11 | $ - | $ 7,919.11 | 1.00 | 4.10 | 26.90 |
| 1/24/2017 | 232694 | $ 5,870.19 | $ - | $ 5,870.19 | 0.00 | 6.40 | 17.30 |
| 2/8/2017 | 233301 | $ 23,286.15 | $ - | $ 23,286.15 | 12.00 | 45.10 | 23.50 |
| 3/13/2017 | 234423 | $ 33,289.50 | $ - | $ 33,289.50 | 8.25 | 94.50 | 24.30 |
| 3/20/2017 | 171150SO | $ 17,126.94 | $ - | $ 17,126.94 | 0.00 | 0.00 | 0.00 |
| 4/4/2017 | 234809 | $ 63,233.93 | $ 2,406.00 | $ 60,827.93 | 53.00 | 105.40 | 28.70 |
| **TOTALS** | | $ 476,135.50 | $ 9,100.00 | $ 467,035.50 | 150.75 | 955.15 | 513.90 |

# PLAINTIFF EXHIBIT 398A

# HAND ARENDALL FEES AND COSTS

# ADTRAV/Duluth Travel invoices

| Accounting Date | Invoice Number | Fees | Costs | Interest | Retainer | Total | Balance |
|---|---|---|---|---|---|---|---|
| 3/10/2014 | 192605 | $7,162.50 | $0.00 | $0.00 | $0.00 | $7,162.50 | $0.00 |
| 4/9/2014 | 194118 | $9,118.75 | $0.00 | $0.00 | $0.00 | $9,118.75 | $0.00 |
| 5/7/2014 | 195130 | $3,815.00 | $201.30 | $0.00 | $0.00 | $4,016.30 | $0.00 |
| 6/5/2014 | 195873 | $3,982.50 | $0.00 | $0.00 | $0.00 | $3,982.50 | $0.00 |
| 7/9/2014 | 197364 | $15,794.50 | $0.00 | $0.00 | $0.00 | $15,794.50 | $0.00 |
| 8/8/2014 | 198743 | $6,715.50 | $20.25 | $0.00 | $0.00 | $6,735.75 | $0.00 |
| 9/9/2014 | 199745 | $4,756.50 | $0.00 | $0.00 | $0.00 | $4,756.50 | $0.00 |
| 10/6/2014 | 200453 | $7,853.50 | $0.00 | $0.00 | $0.00 | $7,853.50 | $0.00 |
| 11/7/2014 | 202228 | $5,391.00 | $0.75 | $0.00 | $0.00 | $5,391.75 | $0.00 |
| 12/4/2014 | 203141 | $4,699.00 | $51.90 | $0.00 | $0.00 | $4,750.90 | $0.00 |
| 1/14/2015 | 204649 | $11,105.00 | $247.87 | $0.00 | $0.00 | $11,352.87 | $0.00 |
| 2/4/2015 | 205325 | $2,442.00 | $0.90 | $0.00 | $0.00 | $2,442.90 | $0.00 |
| 3/9/2015 | 206622 | $1,985.50 | $675.75 | $0.00 | $0.00 | $2,661.25 | $0.00 |
| 4/7/2015 | 207230 | $1,082.50 | $0.00 | $0.00 | $0.00 | $1,082.50 | $0.00 |
| 5/11/2015 | 209025 | $8,552.50 | $5.40 | $0.00 | $0.00 | $8,557.90 | $0.00 |
| 6/11/2015 | 210053 | $2,771.00 | $415.20 | $0.00 | $0.00 | $3,186.20 | $0.00 |
| 7/9/2015 | 210997 | $21,387.50 | $27.45 | $0.00 | $0.00 | $21,414.95 | $0.00 |
| 8/10/2015 | 212364 | $21,682.50 | $493.88 | $0.00 | $0.00 | $22,176.38 | $0.00 |
| 9/9/2015 | 213396 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9/10/2015 | 213585 | $12,333.50 | $5,235.96 | $0.00 | $0.00 | $17,569.46 | $0.00 |
| 10/8/2015 | 214509 | $5,571.00 | $1,900.45 | $0.00 | $0.00 | $7,471.45 | $0.00 |
| 11/23/2015 | 216857 | $14,781.50 | $61.94 | $0.00 | $0.00 | $14,843.44 | $0.00 |
| 12/8/2015 | 217363 | $20,607.50 | $220.48 | $0.00 | $0.00 | $20,827.98 | $0.00 |
| 1/13/2016 | 218379 | $17,244.00 | $2,469.25 | $0.00 | $0.00 | $19,713.25 | $0.00 |
| 2/15/2016 | 220203 | $21,780.00 | $1,083.59 | $0.00 | $0.00 | $22,863.59 | $0.00 |
| 3/4/2016 | 220665 | $5,778.00 | $654.99 | $0.00 | $0.00 | $6,432.99 | $0.00 |
| 4/11/2016 | 221916 | $20,406.00 | $1,914.64 | $0.00 | $0.00 | $22,320.64 | $0.00 |
| 5/3/2016 | 223630 | $11,480.00 | $7.50 | $0.00 | $0.00 | $11,487.50 | $0.00 |
| 6/6/2016 | 224118 | $5,994.00 | $36.89 | $0.00 | $0.00 | $6,030.89 | $0.00 |
| 7/14/2016 | 225530 | $9,387.00 | $308.10 | $0.00 | $0.00 | $9,695.10 | $0.00 |
| 8/8/2016 | 226621 | $3,326.00 | $11.86 | $0.00 | $0.00 | $3,337.86 | $0.00 |
| 10/5/2016 | 228218 | $6,076.00 | $16.92 | $0.00 | $0.00 | $6,092.92 | $0.00 |
| 11/16/2016 | 230324 | $16,054.00 | $130.82 | $0.00 | $0.00 | $16,184.82 | $0.00 |
| 12/5/2016 | 230579 | $7,872.00 | $47.11 | $0.00 | $0.00 | $7,919.11 | $0.00 |
| 1/24/2017 | 232694 | $5,816.00 | $54.19 | $0.00 | $0.00 | $5,870.19 | $0.00 |
| 2/8/2017 | 233301 | $21,566.00 | $1,720.15 | $0.00 | $0.00 | $23,286.15 | $23,286.15 |

# HAND ARENDALL LLC
## LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 192605
March 10, 2014

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                           Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through  February 28, 2014

**PAYMENT DUE UPON RECEIPT**
**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---|---|
| Current Fees | 7,162.50 | |
| **Total Current** | | **7,162.50** |
| Total Due | | 7,162.50 |

**PLEASE RETURN THIS PAGE WITH YOUR PAYMENT**

**For Billing Inquiries, Please Call Our Billing Department at 205-502-0135**

ADTRAV085033

ADTRAV Corporation                                   March 10, 2014
I.D. 29820-215058 - RLB                            Invoice  192605
Re: Duluth Travel, Inc.                                     Page  2

## Fees

| Date | Atty | Description | Hours |
|---|---|---|---|
| 02/07/14 | RLB | Receipt and preliminary review of Duluth pleadings and contract exhibits in preparation for meeting with Roger Hale. | 1.00 |
| 02/11/14 | RLB | Comprehensive review of litigation pleadings with Tracy Davis and memorandum and preparation for meeting with Roger Hale; meeting with Roger Hale to review status of litigation; receipt and review of additional letter and correspondence regarding case from Roger Hale. | 3.00 |
| 02/12/14 | RLB | Conference with Tracy Davis to plan for assumption of defense of ADTRAV from Wallace Jordan firm; review federal court pleadings and pro hac vice admission filing; correspondence with Roger Hale. | 0.50 |
| 02/12/14 | TRD | Reviewed online filings and submitted pro hac vice motion from Georgia lawyer to Roger Bates; calendered deadlines for answer to counterclaim and parties planning meeting; continued review of contracts related to matter. | 1.50 |
| 02/14/14 | TRD | Telephone call with Oscar Price regarding file transition; prepared and filed notice of appearance; and prepared a corporate disclosure. | 1.50 |
| 02/17/14 | TRD | Prepared and submitted consent to magistrate form; filed Corporate Disclosure; telephone call with Oscar Price regarding withdrawal; received notice of withdrawal from Oscar Price; telephone call with Lynne O'Neal regarding magistrate consent; reviewed documents submitted by Roger Hale; prepared summary of documentation and documents still needed; drafted Affirmative Defenses and Answer to Counterclaim in preparation for client meeting. | 3.90 |
| 02/18/14 | TRD | Calendered meeting with Roger Hale and began researching contractual questions in preparation for meeting. | 1.80 |
| 02/19/14 | TRD | Research course of performance evidence. | 2.20 |
| 02/24/14 | TRD | Reviewed notes and question in preparation for and conducted meeting with Roger Hale, Lisa McGowen, Robert Reynolds, and Roger Bates to discuss facts of case. | 4.50 |
| 02/24/14 | RLB | Conference with Tracy Davis in preparation for meeting with ADTRAV team to review discovery and aspects of litigation in order to answer counterclaim and submit discovery; meeting at ADTRAV with litigation team; post-meeting debriefing with Tracy Davis. | 3.00 |
| 02/26/14 | TRD | Correspondence with Roger Hale regarding draft answer; responded to inquiring regarding "mistake" defense; drafted interrogatories; drafted requests for production; drafted list of documents needed from ADTRAV and submitted to client. | 3.00 |
| 02/27/14 | TRD | Filed answer, submitted filed copy to client, and correspondence to Ed Arias lawyer. | 0.60 |

| | | | |
|---|---|---|---|
| ADTRAV Corporation | | | March 10, 2014 |
| I.D. 29820-215058 - RLB | | | Invoice  192605 |
| Re: Duluth Travel, Inc. | | | Page 3 |

| Date | Atty | Description | Hours |
|---|---|---|---|
| 02/27/14 | RLB | Review and revise answer to counterclaims and discovery requests; conference with Tracy Davis regarding same. | 0.75 |
| | | **Total Hours** | **27.25** |

ADTRAV085035

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

## Fee Recap

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|-----------|------|----------------|-------|-----------|--------|
| Roger L. Bates | RLB | Member | 8.25 | 350.00 | 2,887.50 |
| Tracy R. Davis | TRD | Member | 19.00 | 225.00 | 4,275.00 |
| | | **Totals** | **27.25** | | **7,162.50** |

# HAND ARENDALL LLC

### LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

x

Invoice 194118
April 9, 2014

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058          Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through  March 31, 2014

### PAYMENT DUE UPON RECEIPT
**If you would like to submit payment by a Wire transfer, Credit Card or ACH method, please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 9,118.75 | |
| **Total Current** | | **9,118.75** |
| | | |
| Total Due | | 9,118.75 |

x

x

x

x

x

x

ADTRAV Corporation                                                          April 9, 2014
I.D. 29820-215058 - RLB                                                  Invoice  194118
Re: Duluth Travel, Inc.                                                        Page  2

| | | Fees | |
|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** |
| 03/05/14 | TRD | Reviewed correspondence from Jim Wilson and proposed parties planning meeting report; correspondence with Carlton King for meeting with Ed Arias. | 1.00 |
| 03/07/14 | TRD | Worked with Ed Arias counsel to find meeting time; set parties planning meeting time with Jim Wilson. | 0.40 |
| 03/10/14 | TRD | Prepared for and conducted parties planning meeting with opposing counsel; prepared status report to client on planning meeting and Ed Arias meeting. | 1.20 |
| 03/10/14 | RLB | Preparation with Tracy Davis and attendance for required parties planning meeting; conference call with Plaintiff's counsel; review of proposed scheduling order. | 0.75 |
| 03/11/14 | TRD | Received order from Judge Putnam regarding scheduling conference and calendered same; submitted correspondence to client regarding order of court. | 0.20 |
| 03/12/14 | TRD | Received parking information from Carlton King. | 0.10 |
| 03/21/14 | TRD | Reviewed all documentation obtained from flash drives from client. | 6.50 |
| 03/24/14 | TRD | Worked on initial disclosures. | 2.70 |
| 03/28/14 | TRD | Continued review of documents received; prepared for meeting with Ed Arias; prepared correspondence to client regarding need damage calculations; telephone call from Roger Hale regarding damage calculations; correspondence with opposing counsel regarding initial disclosure deadline and calendered same. | 6.50 |
| 03/31/14 | TRD | Meeting with Ed Arias in Atlanta. | 8.25 |
| 03/31/14 | RLB | Travel to Atlanta, Georgia and preparation with Tracy Davis for conducting witness interview of Ed Arias; attendance for meeting with attorney Carlton King and Mr. Arias; review and interview with Mr. Arias together with client; return trip to Birmingham and debriefing with Tracy Davis. | 8:00 |

|  | **Total Hours** | **35.60** |
|---|---|---|

ADTRAV085038

# Hand Arendall LLC

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

April 9, 2014
Invoice 194118
Page 3

## Fee Recap

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|-----------|------|----------------|-------|-----------|--------|
| Roger L. Bates | RLB | Member | 8.75 | 350.00 | 3,062.50 |
| Tracy R. Davis | TRD | Member | 25.85 | 225.00 | 5,816.25 |
| Tracy R. Davis | TRD | Member | 1.00 | 240.00 | 240.00 |
| | | **Totals** | **35.60** | | **9,118.75** |

# HAND ARENDALL LLC
## LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 195130
May 7, 2014

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                    Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through April 30, 2014

### PAYMENT DUE UPON RECEIPT
**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 3,815.00 | |
| Current Disbursements | 201.30 | |
| **Total Current** | | **4,016.30** |
| | | |
| Total Due | | 4,016.30 |

---

**PLEASE RETURN THIS PAGE WITH YOUR PAYMENT**

**For Billing Inquiries, Please Call Our Billing Department at 205-502-0135**

ADTRAV085040

| ADTRAV Corporation | May 7, 2014 |
|---|---|
| I.D. 29820-215058 - RLB | Invoice  195130 |
| Re: Duluth Travel, Inc. | Page  2 |

## Fees

| Date | Atty | Description | Hours |
|---|---|---|---|
| 04/02/14 | TRD | Prepared client status report  and worked on initial disclosures. | 0.70 |
| 04/03/14 | TRD | Received and reviewed damage calculations from Roger Hale with supporting documentation; gathered and began review of voluminous supporting documentation together for purposes of production; modified initial disclosures based on new figures and provided draft to Roger Hale for comment; received comments from Roger Hale about adding attorneys fees and interest to damage calculation. | 6.50 |
| 04/04/14 | TRD | Filed initial disclosures; received Duluth's initial disclosures; advised Roger Hale about Duluth disclosures; worked on discovery requests; submitted draft discovery requests to Roger Hale for comment; continued review of voluminous supporting documentation for damage calculations; and received correspondence from Jim Wilson regarding Duluth production. | 4.20 |
| 04/04/14 | RLB | Conference with Tracy Davis and review draft of required initial disclosures. | 1.00 |
| 04/07/14 | TRD | Received multiple emails from Roger Hale and responded to same; explained why seeking personnel file of Ed Arias; modified discovery requests based on Roger Hale information; prepared correspondence to opposition with discovery requests; supplemented initial disclosures and filed same; submitted to client; and reviewed counterclaim arguments from Roger Hale. | 2.00 |
| 04/17/14 | TRD | Prepared correspondence to Jim Wilson regarding Duluth initial disclosure production. | 0.10 |
| 04/18/14 | TRD | Received correspondence from Jim Wilson regarding documents. | 0.10 |
| 04/28/14 | TRD | Worked on ADTRAV document review; sent correspondence to Jim Wilson; and received and responded to request from Carlton King. | 1.50 |
| 04/30/14 | TRD | Received correspondence from Roger Hale re: Arias requested information is in storage; notified Carlton King and Ed Arias that information be searched for. | 0.30 |

|  |  | **Total Hours** | **16.40** |
|---|---|---|---|

## Disbursements

| Date | Description | Units @ Cost | Amount |
|---|---|---|---|
|  | Photocopies | 4 @ $0.15 | 0.60 |
| 04/08/14 | Meal Expense ; 3/31 Lunch with Roger Bates during travel to Atlanta, GA to meet with Ed Arias.; Tracy R. Davis |  | 31.58 |
| 04/08/14 | Travel Expense ; 3/31 Mileage (302 miles @ $0.56) to/from Atlanta, GA to meet with Ed Arias.; Tracy R. Davis |  | 169.12 |

| ADTRAV Corporation | May 7, 2014 |
| I.D. 29820-215058 - RLB | Invoice  195130 |
| Re: Duluth Travel, Inc. | Page 3 |

| Date | Description | Units @ Cost | Amount |
|------|-------------|--------------|--------|
| | | **Total Disbursements** | **201.30** |

ADTRAV085042

# Hand Arendall LLC

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

May 7, 2014
Invoice 195130
Page 4

## Fee Recap

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| Roger L. Bates | RLB | Member | 1.00 | 350.00 | 350.00 |
| Tracy R. Davis | TRD | Member | 15.40 | 225.00 | 3,465.00 |
| | | **Totals** | **16.40** | | **3,815.00** |

# HAND ARENDALL LLC

LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice  195873
June 5, 2014

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                                   Billing Attorney:  Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through  May 31, 2014

## PAYMENT DUE UPON RECEIPT

**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 3,982.50 | |
| **Total Current** | | **3,982.50** |
| | | |
| Total Due | | 3,982.50 |

ADTRAV085044

| ADTRAV Corporation | June 5, 2014 |
|---|---|
| I.D. 29820-215058 - RLB | Invoice  195873 |
| Re: Duluth Travel, Inc. | Page  2 |

## Fees

| Date | Atty | Description | Hours |
|---|---|---|---|
| 05/01/14 | TRD | Provided update to client on status of matter. | 0.30 |
| 05/06/14 | TRD | Received and reviewed all agreements with Duluth related to Worldspan and Sabre and possibility of terminating contracts; provided advice to Roger Hale regarding same; and prepared correspondence to Roger Hale regarding Arias document requests. | 1.80 |
| 05/08/14 | TRD | Reviewed information sent from ADTRAV to Ed Arias; prepared correspondence to Carlton King regarding ADTRAV documentation. | 2.30 |
| 05/09/14 | TRD | Inquired with Roger Hale regarding Duluth SABRE access. | 0.10 |
| 05/14/14 | TRD | Begin review of Duluth documents 1-15872 and 102804-102861. | 3.50 |
| 05/15/14 | TRD | Began review of documents on disc from Duluth. | 2.00 |
| 05/16/14 | TRD | Received correspondence from opposing counsel regarding documents; submitted to client with update; continued review of Duluth documents #1-15872 and #102804-102861; and prepared correspondence to Jim Wilson regarding missing documents. | 6.50 |
| 05/19/14 | TRD | Submitted various Duluth documents to Roger Hale for explanation. | 0.50 |
| 05/21/14 | TRD | Received request from Ed Arias counsel; submitted to Roger Hale; sought assistance with corrupted files from Lisa McGowen. | 0.70 |
| | | **Total Hours** | **17.70** |

# Hand Arendall LLC

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

June 5, 2014
Invoice 195873
Page 3

## Fee Recap

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| Tracy R. Davis | TRD | Member | 17.70 | 225.00 | 3,982.50 |
| | | **Totals** | **17.70** | | **3,982.50** |

ADTRAV085046

# HAND ARENDALL LLC
### LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 197364
July 9, 2014

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                    Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through  June 30, 2014

### PAYMENT DUE UPON RECEIPT
**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 15,794.50 | |
| **Total Current** | | **15,794.50** |
| | | |
| Total Due | | 15,794.50 |

---

ADTRAV085047

| | |
|---|---|
| ADTRAV Corporation | July 9, 2014 |
| I.D. 29820-215058 - RLB | Invoice  197364 |
| Re: Duluth Travel, Inc. | Page  2 |

| | | Fees | |
|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** |
| 06/02/14 | TRD | Received discovery requests from Jim Wilson; received disc with more production from Jim Wilson; began review of documents on disk; reviewed Lisa McGowen email on VA payments and retrieved new documents. | 4.80 |
| 06/03/14 | TRD | Conference call with Roger Hale; submitted information to Carlton King; and began working on discovery responses. | 3.70 |
| 06/04/14 | BCR | Prepare discovery responses to Duluth's discovery requests. | 2.80 |
| 06/05/14 | TRD | Conference with Roger Bates regarding strategy on contracts; advised Roger Hale of same and worked on review of Duluth supplemental production. | 5.60 |
| 06/05/14 | BCR | Prepare discovery responses to Duluth's discovery requests. | 1.20 |
| 06/09/14 | TRD | Worked on responses to request for production and interrogatories propounded by Duluth; continued review of new documents submitted by Duluth. | 7.00 |
| 06/10/14 | TRD | Continued work on document review from Duluth. | 6.50 |
| 06/11/14 | TRD | Worked on letter to Roger Hale regarding Duluth's request for production. | 0.50 |
| 06/12/14 | LYS | Review and analysis of voluminous documents produced by Duluth Travel, bates labeled 000001-36000, to determine contents of same and note any redactions. | 7.00 |
| 06/13/14 | LYS | Review and analysis of voluminous documents produced by Duluth Travel, bates labeled 36001-72000, to determine contents of same and note any redactions. | 7.50 |
| 06/16/14 | LYS | Review and analysis of voluminous documents produced by Duluth Travel, bates labeled 72001-103845, to determine contents of same, note any redactions and prepare summary of complete document production. | 7.20 |
| 06/20/14 | TRD | Received correspondence from Roger Hale. | 0.10 |
| 06/23/14 | TRD | Received R. Hall response on interrogatories and responded to same; worked on ADTRAV discovery responses. | 2.30 |
| 06/24/14 | TRD | Conference with Roger Hale and Lisa McGowen regarding discovery responses; worked on responses. | 2.60 |
| 06/25/14 | TRD | Work on ADTRAV interrogatories and requests for production. | 7.00 |
| 06/26/14 | TRD | Worked on ADTRAV interrogatories and request for production, various emails with Lisa McGowen, received TACS and Paymode documentation and reviewed same, reviewed Worldspan report, and telephone call from Jim Wilson. | 5.90 |
| 06/27/14 | TRD | Reviewed numerous emails between Ed Arias and Roger Hale (from ADTRAV jump drive) for purposes of production; worked on gathering all exhibits for ADTRAV production; redacted Worldspan report to client satisfaction; finalized interrogatories; and received notarized signature from Roger Hale. | 7.80 |

ADTRAV085048

| ADTRAV Corporation | July 9, 2014 |
| I.D. 29820-215058 - RLB | Invoice 197364 |
| Re: Duluth Travel, Inc. | Page 3 |

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| | | **Total Hours** | **79.50** |

ADTRAV085049

### Hand Arendall LLC

| | |
|---|---|
| ADTRAV Corporation | July 9, 2014 |
| I.D. 29820-215058 - RLB | Invoice 197364 |
| Re: Duluth Travel, Inc. | Page 4 |

## Fee Recap

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| Tracy R. Davis | TRD | Member | 53.80 | 225.00 | 12,105.00 |
| Laura Young Statum | LYS | Paralegal | 21.70 | 135.00 | 2,929.50 |
| Brian C. Richardson | BCR | Associate | 4.00 | 190.00 | 760.00 |
| | | **Totals** | **79.50** | | **15,794.50** |

# HAND ARENDALL LLC

### LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 198743
August 8, 2014

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                                   Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through July 31, 2014

### PAYMENT DUE UPON RECEIPT
**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 6,715.50 | |
| Current Disbursements | 20.25 | |
| **Total Current** | | **6,735.75** |
| Total Due | | 6,735.75 |

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

August 8, 2014
Invoice  198743
Page  2

| | | Fees | | |
|---|---|---|---|---|
| Date | Atty | Description | | Hours |
| 04/08/14 | BCR | Research whether a company can adopt a policy allowing partial day or increments of time to be deducted from accrued leave accounts. | R | 1.20 |
| 07/08/14 | TRD | Prepare for meeting with Lisa McGowen and worked on bateslabeling project of ADTRAV documents. | | 1.80 |
| 07/09/14 | TRD | Meeting with Lisa McGowen regarding accounting systems and reporting mechanisms. | | 3.00 |
| 07/10/14 | TRD | Reviewed correspondence from Lisa McGowen regarding answers to questions. | | 0.30 |
| 07/11/14 | TRD | Received email from Lisa McGowen and submitted discovery to Duluth counsel. | | 0.20 |
| 07/14/14 | TRD | Reviewed summary of documents produced by Duluth and worked on letter to opposition regarding discovery disputes. | | 5.50 |
| 07/15/14 | TRD | Worked on time line. | | 3.50 |
| 07/17/14 | TRD | Worked on review of Duluth documentation. | | 6.70 |
| 07/17/14 | FLF | Review/analyze trademark issues. | R | 0.50 |
| 07/24/14 | FLF | Meeting with R. Hale regarding trademark and patent issues. | R | 1.00 |
| 07/24/14 | TRD | Meeting with Roger Hale regarding trademark work and referral of patent work. | R | 0.50 |
| 07/25/14 | TRD | Communication with Steve kerr regarding patent work and provided contact information to Roger Hale. | R | 0.30 |
| 07/29/14 | TRD | Reviewed Sweetnam's letter; prepared draft response; drafted amendments to interrogatories based on objections; prepared email correspondence with Roger Hale seeking answers to questions; drafted first set of deposition documents. | | 4.90 |
| | | **Total Hours** | | **29.40** |

| | Disbursements | | |
|---|---|---|---|
| Date | Description | Units @ Cost | Amount |
| | Photocopies | 135 @ $0.15 | 20.25 |
| | **Total Disbursements** | | **20.25** |

| ADTRAV Corporation | August 8, 2014 |
|---|---|
| I.D. 29820-215058 - RLB | Invoice 198743 |
| Re: Duluth Travel, Inc. | Page 3 |

| Fee Recap | | | | | |
|---|---|---|---|---|---|
| **Name/Desc** | **Init** | **Classification** | **Hours** | **Rate/Hour** | **Amount** |
| Tracy R. Davis | TRD | Member | 26.70 −0.9 | 225.00 | 6,007.50 |
| F. Lane Finch Jr. | FLF | Member | 1.50 | 320.00 | 480.00 |
| Brian C. Richardson | BCR | Associate | 1.20 | 190.00 | 228.00 R |
| | | **Totals** | **29.40** | | **6,715.50** |

# HAND ARENDALL LLC

### LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice  199745
September 9, 2014

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                                     Billing Attorney:  Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through  August 31, 2014

### PAYMENT DUE UPON RECEIPT
**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 4,756.50 | |
| **Total Current** | | **4,756.50** |
| | | |
| Total Due | | 4,756.50 |

---

**PLEASE RETURN THIS PAGE WITH YOUR PAYMENT**

**For Billing Inquiries, Please Call Our Billing Department at 205-502-0135**

ADTRAV085054

| | |
|---|---|
| ADTRAV Corporation | September 9, 2014 |
| I.D. 29820-215058 - RLB | Invoice 199745 |
| Re: Duluth Travel, Inc. | Page 2 |

## Fees

| Date | Atty | Description | Hours |
|---|---|---|---|
| 08/01/14 | LYS | Draft Notices of Depositions of Cookie Jenkins, Brenda Corbin, John Lawless, Alan Salas, Arthur Salas and Duluth Travel. | 0.90 |
| 08/05/14 | TRD | Correspondence to Roger Hale regarding to set up conference call. | 0.10 |
| 08/11/14 | TRD | Worked on letter to opposing counsel addressing claimed deficiencies to ADTRAV interrogatory responses; conference call with Roger Hales regarding same; and modified interrogatory responses. | 2.50 |
| 08/12/14 | TRD | Submitted modified interrogatories to Roger Hale and asked for signed verification; continued review of Duluth documents. | 6.40 |
| 08/13/14 | TRD | Received correspondence from Roger Hale regarding new documents wanted to request; prepared second request for interrogatories; notified client regarding same; prepared cover letter to opposing counsel regarding second request for interrogatories; submitted letter to opposing counsel regarding modified interrogatories and responses to deficiencies; received correspondence from Roger Hale regarding terminated SABRA access; reviewed prior communication with regard to SABRA termination; drafted letter for opposing counsel related to SABRA termination and sent to client for review. | 1.80 |
| 08/14/14 | TRD | Received correspondence from M. Sweetnam regarding working on response to July 14 letter; received response from J. Wilson regarding working on bateslabeled production. | 0.20 |
| 08/15/14 | TRD | Received correspondence from Jim Wilson; received new disk with documents and began reviewing same. | 3.70 |
| 08/19/14 | TRD | Received and reviewed correspondence from Jim Wilson with updated bateslabeled documents and began review. | 2.40 |
| 08/27/14 | TRD | Received letter sent by Miles Sweetnam related to Sabre usage; received email from Jim Wilson threatening injunction; telephone call with Jim Wilson; and prepared correspondence to Roger Hale. | 1.00 |
| 08/28/14 | TRD | Received correspondence from Jim Wilson regarding filing of emergency motion; received and reviewed motion for temporary and preliminary injunction; telephone call with Roger Hale regarding SABRE access issue; prepared correspondence to Duluth regarding addressing SABRE issue; and reviewed and reviewed motion to withdraw. | 2.50 |

| | |
|---|---|
| **Total Hours** | **21.50** |

ADTRAV085055

# Hand Arendall LLC

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

September 9, 2014
Invoice 199745
Page 3

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| | | **Fee Recap** | | | |
| Tracy R. Davis | TRD | Member | 20.60 | 225.00 | 4,635.00 |
| Laura Young Statum | LYS | Paralegal | 0.90 | 135.00 | 121.50 |
| | | **Totals** | **21.50** | | **4,756.50** |

ADTRAV085056

# HAND ARENDALL LLC

LAWYERS

1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 200453
October 6, 2014

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058        Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through September 30, 2014

**PAYMENT DUE UPON RECEIPT**

**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 7,853.50 | |
| **Total Current** | | **7,853.50** |
| Total Due | | 7,853.50 |

**PLEASE RETURN THIS PAGE WITH YOUR PAYMENT**

**For Billing Inquiries, Please Call Our Billing Department at 205-502-0135**

ADTRAV085057

**Hand Arendall LLC**
1801 5TH AVENUE NORTH  SUITE 400  BIRMINGHAM, ALABAMA  35203  (205) 324-4400

| | |
|---|---|
| ADTRAV Corporation | October 6, 2014 |
| I.D. 29820-215058 - RLB | Invoice 200453 |
| Re: Duluth Travel, Inc. | Page 2 |

| | | Fees | |
|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** |
| 09/08/14 | TRD | Continued reviewing newly bateslabeled documents. | 4.20 |
| 09/10/14 | TRD | Continued review of newly bates documents from Duluth. | 2.50 |
| 09/11/14 | TRD | Continued review of Dultuh documents; submitted questions related to 2013 VA solicitation contract to Roger Hale; and prepared letter to opposing counsel regarding SABRE agreement needed. | 5.30 |
| 09/11/14 | FLF | Knock-out search for REZ mark in connection with travel services; research status of ADTRAV's existing marks. | 0.60 R |
| 09/12/14 | TRD | Completed review of Duluth documents; prepared deficiency notice to Duluth and submitted to Roger Hale for review; received Roger Hale's comments related to redactions needed. | 5.70 |
| 09/15/14 | TRD | Conference call with Roger Hale regarding modification to discovery letter; received and reviewed 2nd set of discovery responses from Duluth; received and reviewed  SABRE agreement from M. Sweetnam; submitted SABRE agreement to Roger Hale with comments; worked on time line; telephone call to Carlton King regarding Arias deposition and transcript; and sent Roger Hale disc with Duluth new production and ADTRAV production. | 3.40 |
| 09/15/14 | FLF | Screening search regarding various ADTRAV marks and proposed marks and analysis of results. | 1.70 R |
| 09/15/14 | FLF | Prepare memorandum to T. Davis regarding same. | 0.80 R |
| 09/16/14 | TRD | Worked on SABRE agreement; edited; discussed with Roger Hale; received correspondence from Roger Hall regarding changes to discovery letter and made changes and submitted to Duluth; received response from M. Sweetnam; received communication from C. King regarding transcript of Ed Arias and Arthur Salas and notified client of same; discussions of adding different claim for damages based on SABRE PCCs. | 2.50 |
| 09/17/14 | TRD | Received correspondence from M. Sweetnam regarding changes to SABRE agreement likely acceptable and forwarded to Roger Hale; received correspondence from M. Sweetnam regarding discovery issues and submitted to Roger Hale for review. | 0.40 |
| 09/18/14 | TRD | Received depositions from Carlton king and submitted to Roger Hale. | 0.10 |
| 09/19/14 | TRD | Read and summarized deposition transcript of Ed Arias; read and summarized deposition transcript of Arthur Salus; prepared correspondence to Roger Hale regarding same. | 4.30 |
| 09/22/14 | TRD | Received SABRE agreement and asked client for signature; submitted final executed copy to Duluth following client signature. | 0.20 |
| 09/25/14 | TRD | Received correspondence from M. Sweetnam regarding working on discovery response. | 0.10 |

| ADTRAV Corporation | October 6, 2014 |
|---|---|
| I.D. 29820-215058 - RLB | Invoice  200453 |
| Re: Duluth Travel, Inc. | Page 3 |

| Date | Atty | Description | Hours |
|---|---|---|---|
| 09/25/14 | FLF | Communicate with R. Hale regarding trademark issues. | 0.70 |
| 09/29/14 | TRD | Received letter from M. Sweetnam regarding discovery issues; call with Jim Wilson regarding same. | 0.80 |
| | | **Total Hours** | **33.30** |

ADTRAV085059

ADTRAV Corporation                                          October 6, 2014
I.D. 29820-215058 - RLB                                    Invoice  200453
Re: Duluth Travel, Inc.                                              Page  4

### Fee Recap

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| Tracy R. Davis | TRD | Member | 29.50 | 225.00 | 6,637.50 |
| F. Lane Finch Jr. | FLF | Member | 3.80 | 320.00 | 1,216.00 |
| | | Totals | 33.30 | | 7,853.50 |

# HAND ARENDALL LLC

LAWYERS

1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 202228
November 7, 2014

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                              Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through  October 31, 2014

### PAYMENT DUE UPON RECEIPT

If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 5,391.00 | |
| Current Disbursements | 0.75 | |
| **Total Current** | | **5,391.75** |
| | | |
| Total Due | | 5,391.75 |

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

November 7, 2014
Invoice 202228
Page 2

| | | **Fees** | |
|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** |
| 10/08/14 | TRD | Received letter from Mike Sweetnam; asked Roger Hale for documentation requested; prepared protective order and submitted to Duluth counsel; reviewed 733 pages of emails between Ed Arias and Lisa McGowen; received 102 pages of emails from Arthur to Roger Hales; reviewed Delta emails; reviewed WorldSpan incentive detail; reviewed unredacted VA proposals; submitted to Roger Hale for review; prepared discovery letter to Mike Sweetnam with notices of depositions; submitted correspondence to Ed Aria regarding deposition date in December. | 6.50 |
| 10/09/14 | TRD | Scheduled strategy sessions with Roger Hale regarding depositions; received email from Roger Hale that will comply with Duluth request for documents. | 0.30 |
| 10/10/14 | TRD | Telephone call with Ed Arias and set deposition date; notified Roger Hale; reviewed information from Roger Hale on Second Amended Initial Disclosures and responded to same after reviewing Complaint and Scheduling Order; and review of Roger Hale emails submitted by Duluth. | 5.40 |
| 10/13/14 | TRD | Reviewed Ed Arias subpoena. | 0.20 |
| 10/13/14 | LYS | Draft subpoena to appear at deposition to Ed Arias. | 0.20 |
| 10/14/14 | TRD | Worked on deposition outline for Ed Arias. | 2.40 |
| 10/15/14 | LYS | Revise and finalize subpoena to appear at deposition to Ed Arias. | 0.20 |
| 10/15/14 | LYS | Prepare Notice of Deposition of Ed Arias to be attached to Subpoena to Appear at Deposition. | 0.20 |
| 10/17/14 | TRD | Received request from Ed Arias; submitted to Roger Hale; received response and sent to Ed Arias; reviewed Duluth discovery letter; and telephone call from M. Sweetnam. | 0.70 |
| 10/23/14 | TRD | Telephone call with Roger Hale; prepared correspondence to Duluth counsel regarding supplemental docs and needed items; worked on Second Amended Initial Disclosures. | 3.00 |
| 10/24/14 | TRD | Review new documents submitted by Roger Hale on jump drive; submitted to Duluth; received comments from Roger Hale on Duluth letter and modified same; received new damages from Roger Hale on technology and amended second disclosures. | 4.20 |
| 10/27/14 | TRD | Responded to question from Roger Hale regarding proving technology damages. | 0.20 |
| 10/28/14 | TRD | Received two bank subpoenas from Duluth counsel; submitted to Roger Hale for review. | 0.40 |
| 10/29/14 | TRD | Received correspondence from Roger Hale on technology damage fee and backup. | 0.30 |
| | | **Total Hours** | **24.20** |

ADTRAV085062

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

November 7, 2014
Invoice  202228
Page 3

| | Disbursements | | |
|---|---|---|---|
| **Date** | **Description** | **Units @ Cost** | **Amount** |
| | Photocopies | 5 @ $0.15 | 0.75 |
| | | **Total Disbursements** | **0.75** |

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

November 7, 2014
Invoice 202228
Page 4

| Fee Recap | | | | | |
|---|---|---|---|---|---|
| **Name/Desc** | **Init** | **Classification** | **Hours** | **Rate/Hour** | **Amount** |
| Tracy R. Davis | TRD | Member | 23.60 | 225.00 | 5,310.00 |
| Laura Young Statum | LYS | Paralegal | 0.60 | 135.00 | 81.00 |
| | | **Totals** | **24.20** | | **5,391.00** |

ADTRAV085064

# HAND ARENDALL LLC

LAWYERS

1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 203141
December 4, 2014

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                    Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through  November 30, 2014

### PAYMENT DUE UPON RECEIPT

**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---:|---:|
| Balance Forward | | 0.00 |
| Current Fees | 4,699.00 | |
| Current Disbursements | 51.90 | |
| **Total Current** | | **4,750.90** |
| Total Due | | 4,750.90 |

ADTRAV085065

| | |
|---|---|
| ADTRAV Corporation | December 4, 2014 |
| I.D. 29820-215058 - RLB | Invoice  203141 |
| Re: Duluth Travel, Inc. | Page  2 |

| Fees | | | |
|---|---|---|---:|
| **Date** | **Atty** | **Description** | **Hours** |
| 11/04/14 | TRD | Received and reviewed Duluth subpoenas to CTS and Paymode. | 0.30 |
| 11/07/14 | TRD | Received and reviewed ECS subpoena from Duluth; submitted to client; meeting with R. Bates to discuss depositions and strategy session with R. Hale. | 1.50 |
| 11/07/14 | RLB | Meeting and conference with Tracy Davis and review of case in preparation for pretrial depositions and client meetings. | 2.00 |
| 11/11/14 | TRD | Received cancellation from R. Hale and provided different date; worked on Arias outline. | 3.30 |
| 11/13/14 | TRD | ARC subpoena received from Duluth counsel; submitted to Roger Hale regarding same; scheduled new strategy session meeting time. | 0.30 |
| 11/18/14 | TRD | Received telephone call from NBC Bank counsel; discussed Protective Order with Jim Wilson. | 0.50 |
| 11/24/14 | FLF | Prepare application for registration of ADVENTURE TRAVEL mark with design on the principal register of the US Patent & Trademark Office (USPTO). | (1.00) R |
| 11/24/14 | FLF | Email to R. Hale regarding date of first use in commerce of the ADVENTURE TRAVEL with design mark and REZDESK mark. | (0.20) R |
| 11/25/14 | TRD | Prepared for strategy session and worked on timeline. | 3.50 |
| 11/26/14 | RLB | Preparation for client meeting; attendance for discovery and trial strategy meeting with Tracy Davis and client representatives; post-meeting debriefing with Tracy Davis. | 3.00 |
| 11/26/14 | TRD | Strategy session at ADTRAV offices. | 2.00 |
| | | **Total Hours** | **17.60** |

| Disbursements | | | |
|---|---|---|---:|
| **Date** | **Description** | **Units @ Cost** | **Amount** |
| | Photocopies | 346 @ $0.15 | 51.90 |
| | | **Total Disbursements** | **51.90** |

ADTRAV Corporation                                    December 4, 2014
I.D. 29820-215058 - RLB                              Invoice  203141
Re: Duluth Travel, Inc.                                     Page  3

| Fee Recap | | | | | |
|-----------|------|----------------|-------|-----------|--------|
| **Name/Desc** | **Init** | **Classification** | **Hours** | **Rate/Hour** | **Amount** |
| Roger L. Bates | RLB | Member | 5.00 | 350.00 | 1,750.00 |
| Tracy R. Davis | TRD | Member | 11.40 | 225.00 | 2,565.00 |
| F. Lane Finch Jr. | FLF | Member | 1.20 | 320.00 | 384.00 |
| | | **Totals** | **17.60** | | **4,699.00** |

ADTRAV085067

# HAND ARENDALL LLC

LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 204649
January 14, 2015

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                     Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through December 31, 2014

## PAYMENT DUE UPON RECEIPT

**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---:|---:|
| Balance Forward | | 0.00 |
| Current Fees | 11,105.00 | |
| Current Disbursements | 247.87 | |
| **Total Current** | | **11,352.87** |
| Total Due | | 11,352.87 |

---

**PLEASE RETURN THIS PAGE WITH YOUR PAYMENT**

**For Billing Inquiries, Please Call Our Billing Department at 205-502-0135**

ADTRAV085068

**Hand Arendall LLC**
1801 5TH AVENUE NORTH  SUITE 400  BIRMINGHAM, ALABAMA 35203  (205) 324-4400

| | |
|---|---|
| ADTRAV Corporation | January 14, 2015 |
| I.D. 29820-215058 - RLB | Invoice 204649 |
| Re: Duluth Travel, Inc. | Page 2 |

## Fees

| Date | Atty | Description | Hours |
|---|---|---|---|
| 12/01/14 | TRD | Received edits from Jim Wilson on confidentiality order; approved same; submitted confidentiality order to judge; received order on confidentiality; scheduled videographer for Ed Arias deposition; confirmed all parties okay with change; received notice of billing issue from Roger Hale and discussed with Roger Bates; and received confirmation from client to inform Duluth of same. | 1.00 |
| 12/02/14 | TRD | Submitted Roger Hale response to Jim Wilson regarding inadvertent billing; confirmed deposition time with Ed Arias and opposition; edited deposition notice and sent to appropriate parties. | 0.60 |
| 12/05/14 | TRD | Worked on Ed Arias deposition outline. | 6.00 |
| 12/08/14 | TRD | Received and reviewed disc with materials from Bob Fowlkes, subpoenaed party. | 2.50 |
| 12/09/14 | TRD | Worked on upcoming depositions. | 4.60 |
| 12/10/14 | TRD | Worked on upcoming depositions. | 2.70 |
| 12/11/14 | TRD | Worked on upcoming deposition. | 3.70 |
| 12/15/14 | TRD | Conference call with Roger Hale regarding parsing script. | 0.20 |
| 12/15/14 | RLB | Review of exhibits; conference with Tracy Davis and review outline and preparation for Ed Arias deposition. | 2.00 |
| 12/16/14 | TRD | Travel to and from to assist in the deposition of Ed Arias in Atlanta. | 8.20 |
| 12/16/14 | RLB | Preparation and travel for Duluth Travel former Vice President Ed Arias deposition in Atlanta, Georgia; attend and take deposition; post-deposition debriefing with client; return trip to Birmingham. | 8.00 |
| 12/23/14 | TRD | Worked on Arthur Salus deposition outline; reviewed subpoenas and whether extensions needed and communicated with Roger hale regarding same. | 4.30 |

**Total Hours** 43.80

## Disbursements

| Date | Description | Units @ Cost | Amount |
|---|---|---|---|
| | Photocopies | 285 @ $0.15 | 42.75 |
| 12/18/14 | Meal Expense ; 12/16 Travel to Atlanta, GA to assist with deposition of Ed Arias.; Tracy R. Davis | | 36.00 |
| 12/18/14 | Travel Expense ; 12/16 Mileage (302 miles @ $0.56) to/from Atlanta, GA to assist with deposition of Ed Arias.; Tracy R. Davis | | 169.12 |

**Total Disbursements** 247.87

ADTRAV085069

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

January 14, 2015
Invoice  204649
Page  3

### Fee Recap

| Name/Desc | Init | Classification | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|---|
| Roger L. Bates | RLB | Member | | 10.00 | 350.00 | 3,500.00 |
| Tracy R. Davis | TRD | Member | | 33.80 | 225.00 | 7,605.00 |
| | | | Totals | 43.80 | | 11,105.00 |

ADTRAV085070

# HAND ARENDALL LLC

LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 205325
February 4, 2015

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                    Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through  January 31, 2015

## PAYMENT DUE UPON RECEIPT

**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 2,442.00 | |
| Current Disbursements | 0.90 | |
| **Total Current** | | **2,442.90** |
| | | |
| Total Due | | 2,442.90 |

ADTRAV085071

ADTRAV Corporation                                              February 4, 2015
I.D. 29820-215058 - RLB                                         Invoice 205325
Re: Duluth Travel, Inc.                                         Page 2

| | | **Fees** | |
|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** |
| 01/02/15 | TRD | Received email from Roger Hale regarding extension of subpoenas and submitted to paralegal for handling. | 0.20 |
| 01/05/15 | LYS | Legal research re: statutory agent for service of process for Airlines Reporting Corporation. | 0.10 |
| 01/05/15 | LYS | Prepare Subpoena to Airlines Reporting Corporation. | 0.20 |
| 01/05/15 | LYS | Prepare Notice of Intent to Issue Non-Party Subpoena and email same to opposing counsel, as required by Federal Rules. | 0.20 |
| 01/06/15 | TRD | Received correspondence from Jim Wilson and responded to same. | 0.20 |
| 01/08/15 | FLF | Review/analyze potential trademark infringement by Seasons of Adventure Travel. | 0.30 R |
| 01/08/15 | TRD | Worked on revised proposed scheduling order with Jim Wilson. | 0.50 |
| 01/09/15 | TRD | Worked on changes to dates and filing for court. | 0.40 |
| 01/13/15 | LYS | Correspondence to Airlines Reporting Corporation re: subpoena for its documents relating to the subject litigation. | 0.20 |
| 01/16/15 | FLF | Conference with Roger Hale regarding cease and desist letter to Seasons of Adventure Travel and information needed for three trademark applications. | 0.20 R |
| 01/16/15 | TRD | Telephone conference with Duluth counsel;  attended hearing with Magistrate Putnam;  received and reviewed revised Scheduling Order;  summarized Ed Arias deposition from transcript; contracted Ed Arias for conference call and about resuming deposition; notified Roger Hal about new Scheduling Order; and calendered new dates. | 4.20 |
| 01/20/15 | FLF | Multiple emails with R. Hale regarding dates of first use in commerce for trademarks. | 0.10 R |
| 01/20/15 | FLF | Prepare "cease and desist" letter to Seasons of Adventure Travel. | 1.00 |
| 01/20/15 | FLF | Multiple emails with R. Hale regarding Seasons of Adventure infringement issue. | 0.10 |
| 01/20/15 | TRD | Received and reviewed newly discovered Duluth contract from Roger Hale; bateslabeled same and provided to Duluth; received email from Mike Sweetnam on deposition dates; telephone call with Ed Arias for clarification purposes of his testimony; and notified Roger Hale of the clarification points. | 1.80 |
| 01/21/15 | TRD | Notified Roger Hale to cancel deposition dates; received email from opposition. | 0.20 |
| 01/22/15 | TRD | Discussed accountant with Roger Hale. | 0.20 |
| 01/22/15 | TRD | Discussed possible deposition dates with Roger Hale, opposition, and Ed Arias. | 0.30 |

| | **Total Hours** | **10.40** |
|---|---|---|

| **Disbursements** |
|---|

| | | | |
|---|---|---|---|
| ADTRAV Corporation | | | February 4, 2015 |
| I.D. 29820-215058 - RLB | | | Invoice  205325 |
| Re: Duluth Travel, Inc. | | | Page 3 |

| Date | Description | Units @ Cost | Amount |
|------|-------------|--------------|--------|
| | Photocopies | 6 @ $0.15 | 0.90 |
| | **Total Disbursements** | | **0.90** |

ADTRAV Corporation                                      February 4, 2015
I.D. 29820-215058 - RLB                                 Invoice  205325
Re: Duluth Travel, Inc.                                        Page  4

| Fee Recap | | | | | |
|---|---|---|---|---|---|
| **Name/Desc** | **Init** | **Classification** | **Hours** | **Rate/Hour** | **Amount** |
| Tracy R. Davis | TRD | Member | 8.00 | 225.00 | 1,800.00 |
| Laura Young Statum | LYS | Paralegal | 0.70 | 140.00 | 98.00 |
| F. Lane Finch Jr. | FLF | Member | 1.70 | 320.00 | 544.00 |
| | | **Totals** | **10.40** | | **2,442.00** |

# HAND ARENDALL LLC

LAWYERS

1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 206622
March 9, 2015

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                    Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through  February 28, 2015

## PAYMENT DUE UPON RECEIPT

**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 1,985.50 | |
| Current Disbursements | 675.75 | |
| **Total Current** | | **2,661.25** |
| Total Due | | 2,661.25 |

| | |
|---|---|
| ADTRAV Corporation | March 9, 2015 |
| I.D. 29820-215058 - RLB | Invoice 206622 |
| Re: Duluth Travel, Inc. | Page 2 |

## Fees

| Date | Atty | Description | Hours |
|---|---|---|---|
| 02/02/15 | TRD | Emailed Duluth counsel regarding deposition dates; calendered March 5-6 dates; notified Roger Hale regarding same; prepared four deposition notices and submitted to opposing counsel; communicated with Ed Arias about resumed deposition date. | 1.00 |
| 02/02/15 | FLF | Complete application for USPTO registration of ADVENTURE TRAVEL with design mark. | 0.90 R |
| 02/02/15 | FLF | Complete application for USPTO registration of design/logo mark. | 0.80 |
| 02/02/15 | FLF | Complete application for USPTO registration of REZDESK mark. | 0.70 |
| 02/04/15 | LYS | Lengthy telephone conversation with Debbie Erickson at Airline Reporting Commission re: documents in its possession responsive to our subpoena. | 0.20 |
| 02/06/15 | LYS | Telephone conversation with Debbie Erickson at Airline Reporting Commission re: documents in its possession responsive to our subpoena. | 0.10 |
| 02/10/15 | TRD | Received information from ARC and submitted to Roger Hale. | 0.30 |
| 02/11/15 | LYS | Correspondence to opposing counsel re: request for copies of documents they receive pursuant to subpoena from Airlines Reporting Corporation. | 0.20 |
| 02/19/15 | TRD | Worked on Alan Salus deposition. | 2.30 |
| 02/23/15 | TRD | Telephone call with R. Hale regarding postponement of depositions; discussed QLIK and ADTRAV license agreements; notified Duluth counsel regarding postponement; searched for new deposition date; notified Ed Arias regarding change in dates. | 1.00 |
| 02/26/15 | TRD | Follow-up with opposing counsel regarding confirming new deposition dates for Duluth. | 0.10 |
| 02/27/15 | TRD | Received email from Mike Sweetnam; email correspondence with Ed Arias about changing deposition date; received response from Ed Arias about being out of country. | 0.40 |
| | | **Total Hours** | **8.00** |

## Disbursements

| Date | Description | Units @ Cost | Amount |
|---|---|---|---|
| 02/01/15 | Online Research ; U.S. Pacer Search. | | 0.60 |
| | Photocopies | 1 @ $0.15 | 0.15 |
| 02/19/15 | Miscellaneous; Trademark registration: Design/Logo mark.; F. Lane Finch, Jr. | | 225.00 R |
| 02/19/15 | Miscellaneous; Adventure Travel with design mark.; F. Lane Finch, Jr. | | 225.00 |
| 02/19/15 | Miscellaneous; REZDESK mark.; F. Lane Finch, Jr. | | 225.00 |
| | **Total Disbursements** | | **675.75** |

ADTRAV085076

# Hand Arendall LLC

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

March 9, 2015
Invoice  206622
Page  3

| Fee Recap | | | | | |
|---|---|---|---|---|---|
| **Name/Desc** | **Init** | **Classification** | **Hours** | **Rate/Hour** | **Amount** |
| Tracy R. Davis | TRD | Member | 5.10 | 225.00 | 1,147.50 |
| Laura Young Statum | LYS | Paralegal | 0.50 | 140.00 | 70.00 |
| F. Lane Finch Jr. | FLF | Member | 2.40 | 320.00 | 768.00 |
| | | **Totals** | **8.00** | | **1,985.50** |

R

# HAND ARENDALL LLC

### LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 207230
April 7, 2015

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                       Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through March 31, 2015

### PAYMENT DUE UPON RECEIPT
**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

|  |  |  |
|---|---|---|
| Balance Forward |  | 2,661.25 |
| Current Fees | 1,082.50 |  |
| **Total Current** |  | **1,082.50** |
| Total Due |  | 3,743.75 |

| | Open Invoices | | | |
|---|---|---|---|---|
| **Invoice Date** | **Invoice Number** | **Original Amount** | **Payments and Credits** | **Balance** |
| 03/09/15 | 206622 | 2,661.25 | 0.00 | 2,661.25 |
|  | **Totals** | **2,661.25** | **0.00** | **2,661.25** |

**Total of Current and Prior Charges**                                    **3,743.75**

ADTRAV085078

| ADTRAV Corporation | April 7, 2015 |
|---|---|
| I.D. 29820-215058 - RLB | Invoice 207230 |
| Re: Duluth Travel, Inc. | Page 2 |

| | | Fees | |
|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** |
| 03/03/15 | TRD | Worked on deposition scheduling with Mike Sweetnam, Ed Arias, and Roger Hale. | 0.40 |
| 03/04/15 | TRD | Worked on pulling documents for Duluth depositions. | 2.70 |
| 03/06/15 | TRD | Received subpoena to TACS from Duluth; submitted to R. Hale for review. | 0.20 |
| 03/10/15 | FLF | Review/analyze proposed trademarks for ADVENTURE TRAVEL and REZ DESK; and telephone call to R. Hale regarding same. | 0.30 |
| 03/10/15 | FLF | Receive/review notice from USPTO of assignment of design codes for application for logo trademark. | 0.10 |
| 03/10/15 | FLF | Receive/review notice from USPTO of assignment of design codes for application for ADVENTURE TRAVEL with design trademark. | 0.10 |
| 03/12/15 | TRD | Telephone call with Roger Hale regarding strategy session wanted; scheduled meeting. | 0.20 |
| 03/26/15 | TRD | Amended deposition notices for Duluth; received email from R. Hale of conflict. | 0.40 |
| 03/31/15 | TRD | Received R. Hale notice about deposition problem; sought additional dates from R. Hale and R. Bates. | 0.20 |
| | | **Total Hours** | **4.60** |

R

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

| Fee Recap | | | | | |
|---|---|---|---|---|---|
| **Name/Desc** | **Init** | **Classification** | **Hours** | **Rate/Hour** | **Amount** |
| Tracy R. Davis | TRD | Member | 4.10 | 225.00 | 922.50 |
| F. Lane Finch Jr. | FLF | Member | 0.50 | 320.00 | 160.00 |
| | | **Totals** | **4.60** | | **1,082.50** |

R

# HAND ARENDALL LLC
### LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 209025
May 11, 2015

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                    Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through  April 30, 2015

### PAYMENT DUE UPON RECEIPT
**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---:|---:|
| Balance Forward | | 0.00 |
| Current Fees | 8,552.50 | |
| Current Disbursements | 5.40 | |
| **Total Current** | | **8,557.90** |
| | | |
| Total Due | | 8,557.90 |

ADTRAV085081

**Hand Arendall LLC**
1801 5TH AVENUE NORTH  SUITE 400  BIRMINGHAM, ALABAMA 35203  (205) 324-4400

| ADTRAV Corporation | May 11, 2015 |
|---|---|
| I.D. 29820-215058 - RLB | Invoice 209025 |
| Re: Duluth Travel, Inc. | Page 2 |

| | | Fees | |
|---|---|---|---|
| Date | Atty | Description | Hours |
| 04/06/15 | TRD | Work on clarification issues with Ed Arias; prepared for meeting with Roger Hale; met with Roger Hale and Roger Bates regarding upcoming deposition strategy. | 4.20 |
| 04/06/15 | RLB | Preparation and attendance for deposition strategy session with Tracy Davis and Roger Hale to prepare for Duluth travel depositions. | 2.00 |
| 04/07/15 | TRD | Work on upcoming depositions. | 2.50 |
| 04/13/15 | TRD | Worked on upcoming depositions; telephone call with Roger Hale regarding DC trip; corresponded with R. Bates regarding availability; telephone call with M. Sweetnam; amended deposition notices; emailed Ed Arias with new date. | 7.30 |
| 04/14/15 | TRD | Provided dates to Duluth counsel regarding ADTRAV depositions; worked on depositions. | 3.60 |
| 04/17/15 | TRD | Update deposition notices. | 0.30 |
| 04/21/15 | TRD | Amended deposition notice and prepared corporate representative notice; communicated that needed name of corporate representative. | 0.50 |
| 04/22/15 | TRD | Received email from R. Hale regarding question for Ed Arias; submitted question to Ed Arias. | 0.30 |
| 04/23/15 | TRD | Received email from J. Wilson regarding corporate representative; responded to same; worked on upcoming depositions. | 6.50 |
| 04/27/15 | TRD | Worked on upcoming depositions; reviewed responses from Roger Hale on various questions posted. | 4.20 |
| 04/28/15 | TRD | Received various subpoenas from Duluth and submitted to Roger Hale; received correspondence from Duluth regarding extending deadlines; agreed to same; worked on upcoming Duluth depositions and gathered exhibits; and asked Roger Hale various questions. | 5.50 |
| | | **Total Hours** | **36.90** |

| | Disbursements | | |
|---|---|---|---|
| Date | Description | Units @ Cost | Amount |
| | Photocopies | 36 @ $0.15 | 5.40 |
| | | **Total Disbursements** | **5.40** |

ADTRAV085082

ADTRAV Corporation

I.D. 29820-215058 - RLB

Re: Duluth Travel, Inc.

May 11, 2015

Invoice 209025

Page 3

## Fee Recap

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|-----------|------|----------------|-------|-----------|--------|
| Roger L. Bates | RLB | Member | 2.00 | 350.00 | 700.00 |
| Tracy R. Davis | TRD | Member | 34.90 | 225.00 | 7,852.50 |
| | | **Totals** | **36.90** | | **8,552.50** |

# HAND ARENDALL LLC

### LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 210053
June 11, 2015

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                     Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through May 31, 2015

### PAYMENT DUE UPON RECEIPT
**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---:|---:|
| Balance Forward | | 8,557.90 |
| Current Fees | 2,771.00 | |
| Current Disbursements | 415.20 | |
| **Total Current** | | **3,186.20** |
| Total Due | | 11,744.10 |

### Open Invoices

| Invoice Date | Invoice Number | Original Amount | Payments and Credits | Balance |
|---|---|---:|---:|---:|
| 05/11/15 | 209025 | 8,557.90 | 0.00 | 8,557.90 |
| | **Totals** | **8,557.90** | **0.00** | **8,557.90** |

| | |
|---|---:|
| **Total of Current and Prior Charges** | **11,744.10** |

### PLEASE RETURN THIS PAGE WITH YOUR PAYMENT

**For Billing Inquiries, Please Call Our Billing Department at 205-502-0135**

ADTRAV085084

| ADTRAV Corporation | |
|---|---|
| I.D. 29820-215058 - RLB | June 11, 2015 |
| Re: Duluth Travel, Inc. | Invoice 210053 |
| | Page 2 |

## Fees

| Date | Atty | Description | Hours |
|---|---|---|---|
| 05/07/15 | FLF | Receive/review Office Action from USPTO regarding application for ADVENTURE TRAVEL mark. | 0.20 |
| 05/07/15 | FLF | Receive/review Office Action from USPTO regarding application for logo mark. | 0.10 |
| 05/07/15 | FLF | Receive/review Office Action from USPTO regarding application for REZDESK mark. | 0.30 |
| 05/13/15 | TRD | Telephone call with Roger Hale regarding outlines; worked on upcoming depositions. | 2.50 |
| 05/14/15 | TRD | Received and calendered second revised scheduling order information; continued work on upcoming depositions. | 2.00 |
| 05/18/15 | TRD | Received comments from Roger Hale and Arthur Salus outline; telephone call with Him Wilson regarding mini-stroke; correspondence with Ed Arias; postponed depositions; and looked for alternative dates. | 0.90 |
| 05/21/15 | TRD | Received discovery deficiency letter; telephone call with Roger Hale regarding same; received email about ARC numbers not solely dedicated to VA. | 0.80 |
| 05/25/15 | JHT | Review discovery deficiency letter from opposing counsel and begin reviewing drafts of response letters. | 0.80 |
| 05/27/15 | JHT | Review documents on filesite and work on response to Rule 36 letter. | 1.00 |
| 05/29/15 | JHT | Review client email in response to discovery deficiency letter and supplement draft with responses. | 1.00 |
| 05/31/15 | JHT | Draft of letter and research on discovery objections on Westlaw. | 3.60 |
| | | **Total Hours** | **13.20** |

## Disbursements

| Date | Description | Units @ Cost | Amount |
|---|---|---|---|
| | Photocopies | 2768 @ $0.15 | 415.20 |
| | **Total Disbursements** | | **415.20** |

# Hand Arendall LLC

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

June 11, 2015
Invoice 210053
Page 3

| Fee Recap | | | | | |
|---|---|---|---|---|---|
| **Name/Desc** | **Init** | **Classification** | **Hours** | **Rate/Hour** | **Amount** |
| Tracy R. Davis | TRD | Member | 6.20 | 225.00 | 1,395.00 |
| F. Lane Finch Jr. | FLF | Member | 0.60 | 320.00 | 192.00 R |
| Jessica H. Thomas | JHT | Associate | 6.40 | 185.00 | 1,184.00 |
| | | **Totals** | **13.20** | | **2,771.00** |

# HAND ARENDALL LLC

LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 210997
July 9, 2015

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058        Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through June 30, 2015

**PAYMENT DUE UPON RECEIPT**

**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 21,387.50 | |
| Current Disbursements | 27.45 | |
| **Total Current** | | **21,414.95** |
| Total Due | | 21,414.95 |

---

**PLEASE RETURN THIS PAGE WITH YOUR PAYMENT**

For Billing Inquiries, Please Call Our Billing Department at 205-502-0135

ADTRAV085087

**Hand Arendall LLC**
1801 5TH AVENUE NORTH  SUITE 400  BIRMINGHAM, ALABAMA 35203  (205) 324-4400

| | |
|---|---|
| ADTRAV Corporation | July 9, 2015 |
| I.D. 29820-215058 - RLB | Invoice 210997 |
| Re: Duluth Travel, Inc. | Page 2 |

| Date | Atty | Description | Hours |
|---|---|---|---|
| | | **Fees** | |
| 06/01/15 | TRD | Discussion with Roger Bates and contacted opposing counsel regarding dates available for deposition; received question and responded to same. | 0.40 |
| 06/04/15 | TRD | Worked on discovery deficiency letter; emailed Roger Hale regarding litigation hold; reviewed ARC email from Roger Hale; telephone call with Lisa and Roger Hale; revised deficiency letter; worked with Lisa McGowen to pull correct information; and reviewed ARC information. | 6.90 |
| 06/05/15 | TRD | Worked with Lisa McGowen on items needed; review Hotel Commission documents and Bates-labeled; review ARC # documentation and Bates-labeled; conference with Mike Sweetnam; correspondence with Mike Sweetnam. | 5.50 |
| 06/08/15 | TRD | Received email from M. Sweetnam; calendered dates; notified Roger Hale; notified Ed Arias; prepared amended deposition notices. | 0.50 |
| 06/09/15 | TRD | Call with Lisa McGowen. | 0.20 |
| 06/10/15 | TRD | Responded to inquiry from Lisa McGowen; reviewed documents sent to Lisa McGowen; edited deposition notices. | 1.40 |
| 06/11/15 | TRD | Worked on various new production; prepared calculation of revenue sheet; submitted correspondence to opposing counsel; edited discovery dispute letter; submitted to R. Hale for review. | 3.60 |
| 06/12/15 | TRD | Questions related to ARC numbers; worked on amending discovery responses; received deposition notices for ADTRAV personnel; submitted to client; and asked about former employees. | 1.40 |
| 06/15/15 | TRD | Various correspondence with Roger Hale and Duluth counsel; continued review of documents submitted by Lisa McGowen. | 2.30 |
| 06/22/15 | TRD | Responded to R. Hale's question about meeting with James Kern; reviewed deposition notice to Deborah Seals; worked on document production. | 2.50 |
| 06/23/15 | TRD | Worked on upcoming depositions. | 7.20 |
| 06/24/15 | TRD | Telephone call with Roger Hale; telephone call with Lisa McGowen; worked on damage calculations and upcoming depositions. | 5.50 |
| 06/25/15 | TRD | Worked on depositions. | 3.50 |
| 06/26/15 | TRD | Worked on John Lawless outline; confirmed corporate representative topics from Mike Sweetnam; telephone call from Jim Wilson; telephone call with Deborah Seals; confirmed deposition time with Ed Arias. | 6.10 |
| 06/29/15 | TRD | Travel to Atlanta for continuation of Ed Arias deposition; meeting with Roger Hale to prepare for corporate rep depositions; and finalized outlines and exhibits. | 9.50 |
| 06/29/15 | RLB | Travel to Atlanta, Georgia; final review with Tracy Davis and | 10.00 |

**Hand Arendall LLC**
1801 5TH AVENUE NORTH   SUITE 400   BIRMINGHAM, ALABAMA   35203   (205) 324-4400

ADTRAV Corporation                                                         July 9, 2015
I.D. 29820-215058 - RLB                                               Invoice  210997
Re: Duluth Travel, Inc.                                                          Page 3

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| | | preparation for defendant depositions; attendance for completion of Ed Arias deposition; post-deposition debriefing and preparation for Arthur Salas and John Lawless depositions with client; additional prep with Tracy Davis including review of exhibits and modification to deposition outline. | |
| 06/30/15 | TRD | Attend corporate rep depositions of Arther Salus and John Lawless; return trave from Atlanta. | 9.00 |
| 06/30/15 | RLB | Final preparation and taking depositions of Arthur Salas and John Lawless; post-deposition debriefing with Tracy Davis and return to Birmingham. | 9.00 |
| | | **Total Hours** | **84.50** |

| Disbursements | | | |
|------|-------------|-------------|--------|
| Date | Description | Units @ Cost | Amount |
| | Photocopies | 183 @ $0.15 | 27.45 |
| | | **Total Disbursements** | **27.45** |

ADTRAV085089

ADTRAV Corporation                                           July 9, 2015
I.D. 29820-215058 - RLB                                 Invoice  210997
Re: Duluth Travel, Inc.                                         Page  4

| | Fee Recap | | | | | |
|---|---|---|---|---|---|---|
| **Name/Desc** | **Init** | **Classification** | **Hours** | **Rate/Hour** | **Amount** |
| Roger L. Bates | RLB | Member | 19.00 | 350.00 | 6,650.00 |
| Tracy R. Davis | TRD | Member | 65.50 | 225.00 | 14,737.50 |
| | | **Totals** | **84.50** | | **21,387.50** |

# HAND ARENDALL LLC
### LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 212364
August 10, 2015

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                    Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through July 31, 2015

### PAYMENT DUE UPON RECEIPT
**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 21,682.50 | |
| Current Disbursements | 493.88 | |
| **Total Current** | | **22,176.38** |
| Total Due | | 22,176.38 |

---

### PLEASE RETURN THIS PAGE WITH YOUR PAYMENT

**For Billing Inquiries, Please Call Our Billing Department at 205-502-0135**

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

August 10, 2015
Invoice 212364
Page 2

| Date | Atty | Description | Hours |
|---|---|---|---|
| | | **Fees** | |
| 07/01/15 | TRD | Received email from Kyle Brent with new discovery requests; drafted proposed responses to Request for Production, Admissions, and Interrogatories; submitted to Roger Hale for review; drafted last set of discovery requests from Duluth due to deadline; telephone call with Roger Hale regarding same; and submitted correspondence to opposing counsel. | 4.20 |
| 07/02/15 | WMD | Researched case law on litigation hold notices in federal and Alabama courts for Tracy Davis | 3.50 |
| 07/06/15 | TRD | Telephone call from Deborah Seals; communication with opposing counsel about upcoming depositions; received subpoenas from Jim Wilson and submitted to Roger Hale. | 0.80 |
| 07/06/15 | WMD | Research regarding litigation holds in Alabama and Federal courts for Tracy Davis | 4.50 |
| 07/07/15 | LYS | Draft subpoena to Travel Incorporated for its contracts and other records relating to the Defendants. | 0.20 |
| 07/07/15 | TRD | Reviewed Aliant log-in information submitted by Lisa McGowen; began preparing for Roger Hale deposition; received email from J. Wilson on 30(b)(6) notice; telephone call with R. Hale; subpoenaed Travel Incorporated; reviewed information from L. McGowen and amended interrogatory response; reviewed litigation hold notice research. | 4.80 |
| 07/07/15 | WMD | Finalizing memo regarding litigation hold practices in the 11th Cir. and Alabama for Tracy Davis | 3.00 |
| 07/08/15 | TRD | Prepared for Roger Hale prep session. | 1.50 |
| 07/09/15 | TRD | Prep meeting with Roger Hale for deposition; received request from Ed Arias about court reporter and contacted Freedom Court Reporting; worked on outlines for Cookie Jenkins and Brenda Payne. | 7.60 |
| 07/10/15 | LYS | Prepare Notices of Depositions of Brenda Corbin, Cookie Jenkins, Brenda Payne and Alan Salus. | 0.40 |
| 07/10/15 | LYS | Prepare Subpoenas to Appear at Deposition to Brenda Corbin, Cookie Jenkins, Brenda Payne and Alan Salus with requests for production of documents. | 0.40 |
| 07/10/15 | TRD | Prepared document request to Duluth personnel for deposition notices. | 0.30 |
| 07/20/15 | TRD | Reviewed corporate deposition notice; received amended deposition notices for Lisa and Lynn; worked on second set of discovery; prepared for James Kern meeting. | 4.30 |
| 07/21/15 | TRD | Meeting with James Kern at ADTRAV; meeting with Roger Hale at ADTRAV; began reviewing production sent by Duluth. | 6.50 |
| 07/22/15 | TRD | Defended James Kern deposition; worked on supplementation questions; answered Ed Arias inquiry; worked on discovery due to | 8.00 |

| | | | |
|---|---|---|---|
| ADTRAV Corporation | | | August 10, 2015 |
| I.D. 29820-215058 - RLB | | | Invoice  212364 |
| Re: Duluth Travel, Inc. | | | Page 3 |

| Date | Atty | Description | Hours |
|---|---|---|---|
| | | Duluth; continued review of documents submitted by Duluth. | |
| 07/23/15 | TRD | Deposition prep meeting with Roger Hale and Roger Bates at ADTRAV; worked on Brenda Corbin outline; worked on letter to Travel Incorporated regarding subpoena. | 5.90 |
| 07/23/15 | RLB | Study and review in preparation with Roger Hale and Tracy Davis for corporate rep and Roger Hale deposition. | 2.00 |
| 07/24/15 | LYS | Perform background searches on Brenda Corbin, Brenda Payne, Cookie Jenkins and Alan Salus and prepare memo re: same for attorney evaluation in preparing for each individual's upcoming deposition. | 2.10 |
| 07/24/15 | TRD | Debriefing over Roger Hale deposition with Roger Bates and Roger Hale; worked on upcoming deposition outlines; finished responses to Duluth's second round of discovery; prepared disc; and submitted to Duluth counsel with cover letter. | 6.70 |
| 07/24/15 | RLB | Final preparation and attendance for Roger Hale deposition in offices of Leitman Siegel & Payne; debriefing with  Tracy Davis. | 5.00 |
| 07/27/15 | TRD | Continued work on outlines for Corbin, Payne, Jenkins, and Alan Salus. | 4.30 |
| 07/27/15 | TRD | Drive to Atlanta for depositions. | 2.50 |
| 07/28/15 | TRD | Conducted depositions of Corbin, Jenkins, Payne, and Alan Salus and return travel from Atlanta, Georgia. | 11.70 |
| 07/29/15 | JHT | Deposition summary of Ed Arias - Volume II. | 1.50 |
| 07/29/15 | JHT | Deposition summary of James Kern. | 2.30 |
| 07/29/15 | JHT | Deposition summary of John Lawless. | 2.00 |
| 07/29/15 | JHT | Begin deposition summary of Arthur Salus. | 0.80 |
| 07/30/15 | TRD | Demanded production of Alan Salus file; received response from M. Sweetnam regarding same. | 0.20 |
| 07/30/15 | JHT | Complete deposition summary of Arthur Salus. | 3.00 |
| | | **Total Hours** | **100.00** |

| | Disbursements | | |
|---|---|---|---|
| Date | Description | Units @ Cost | Amount |
| | Photocopies | 366 @ $0.15 | 54.90 |
| 07/06/15 | Online Research; Westlaw | | 64.29 |
| 07/07/15 | Deposition Expense; 6/26 Travel to/from Atlanta, GA for depositions of Ed Arias on 6/29 and Arthur Salas and John Lawless on 6/30.; Tracy R. Davis | | 179.82 |
| 07/07/15 | Online Research; Westlaw | | 133.83 |
| 07/31/15 | Meal Expense ; 6/29-Dinner while in Atlanta, Georgia for depositions.; Roger L. Bates | | 61.04 |
| | **Total Disbursements** | | **493.88** |

ADTRAV085093

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

August 10, 2015
Invoice  212364
Page  4

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|-----------|------|----------------|-------|-----------|--------|
| Roger L. Bates | RLB | Member | 7.00 | 350.00 | 2,450.00 |
| Tracy R. Davis | TRD | Member | 69.30 | 225.00 | 15,592.50 |
| Laura Young Statum | LYS | Paralegal | 3.10 | 140.00 | 434.00 |
| Jessica H. Thomas | JHT | Associate | 9.60 | 185.00 | 1,776.00 |
| William McKinley Dunn | WMD | Associate | 11.00 | 130.00 | 1,430.00 |
| | | **Totals** | **100.00** | | **21,682.50** |

Fee Recap

# HAND ARENDALL LLC

LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 213585
September 10, 2015

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                    Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through  August 31, 2015

## PAYMENT DUE UPON RECEIPT

**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---|---|
| Current Fees | 12,333.50 | |
| Current Disbursements | 5,235.96 | |
| **Total Current** | | **17,569.46** |
| | | |
| Total Due | | 17,569.46 |

---

**PLEASE RETURN THIS PAGE WITH YOUR PAYMENT**

**For Billing Inquiries, Please Call Our Billing Department at 205-502-0135**

ADTRAV085095

ADTRAV Corporation                                                        September 10, 2015
I.D. 29820-215058 - RLB                                                     Invoice 213585
Re: Duluth Travel, Inc.                                                           Page  2

| | | Fees | |
|---|---|---|---|
| Date | Atty | Description | Hours |
| 08/03/15 | TRD | Received new discovery response from Duluth; prepared deficiency letter; communication with Ed Arias regarding errata sheet; received order from Judge Putnam; notified Roger Hale regarding same; received telephone call from Deborah Seals regarding deposition time; received email from Kim Wilson with new subpoena for Deborah Seals; prepared correspondence about meeting with upcoming deponents; prepared for deposition strategy meetings; and began review of new documents received. | 5.70 |
| 08/04/15 | JHT | Review case law and rules of civil procedure to additional discovery rules. | 0.70 |
| 08/04/15 | TRD | Meeting with Lisa McGowen and Lynn Slaughter to prepare for upcoming depositions. | 4.50 |
| 08/05/15 | TRD | Telephone call with Roger Hale regarding mediation; prepared mediation approval to Judge Putnam pursuant to his order; met with Lisa McGowen to practice deposition questions; worked on Motion to Permit Discovery; and finalized deficiency letter and submitted to Duluth. | 3.20 |
| 08/06/15 | JHT | Continue document review of Ed Arias's emails and emails received by Duluth from ADTRAV. | 3.00 |
| 08/06/15 | TRD | Defended depositions of Lisa McGowen and Lynn Slaughter; attended depositions of Deborah Seals; summarized Roger Hale's deposition for trial purposes; and discussions with Roger Hale about emails received from Duluth. | 6.80 |
| 08/11/15 | TRD | Received transcripts and submitted to Roger Hale. | 0.10 |
| 08/12/15 | TRD | Received Order from Judge PUtnam on mediation; provided to client; reviewed list of neutrals; and discussed with Roger Bates. | 0.50 |
| 08/12/15 | JHT | Continue review of Duluth produced documents. | 8.50 |
| 08/13/15 | JHT | Complete document review of Duluth produced documents. | 2.20 |
| 08/13/15 | JHT | Deposition summary of Alan Salus. | 1.70 |
| 08/13/15 | JHT | Begin deposition summary of Brenda Corbin. | 1.00 |
| 08/14/15 | TRD | Began review of pulled documents from Duluth production. | 1.50 |
| 08/17/15 | TRD | Received communication from Michael Sweetnam and replied. | 0.20 |
| 08/17/15 | JHT | Complete Brenda Corbin deposition summary. | 2.30 |
| 08/17/15 | JHT | Summarize Brenda Payne's Deposition. | 2.00 |
| 08/17/15 | JHT | Begin Cookie Jenkins Deposition Summary. | 1.60 |
| 08/18/15 | JHT | Complete Cookie Jenkins deposition summary. | 1.00 |
| 08/18/15 | JHT | Complete Alan Salus deposition summary. | 0.80 |
| 08/19/15 | TRD | Received depos of Slaughter, McGowen, and Seals; submitted for summary; sent to client; and continued review of documents culled from discover review. | 1.80 |
| 08/23/15 | JHT | Begin deposition summary of Deborah Seals. | 1.60 |

ADTRAV Corporation                                           September 10, 2015
I.D. 29820-215058 - RLB                                      Invoice  213585
Re: Duluth Travel, Inc.                                      Page 3

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 08/24/15 | JHT | Complete deposition summary of Deborah Seals. | 1.00 |
| 08/25/15 | JHT | Deposition summary of Lynn Slaughter. | 2.20 |
| 08/25/15 | JHT | Begin deposition summary of Lisa McGowan. | 2.50 |
| 08/27/15 | TRD | Received mediation letter; submitted to client; calendered deadline for mediation statement; received email from Roger Hale and responded to same; and ordered payment of mediator invoice. | 0.80 |
| 08/27/15 | JHT | Complete deposition summary of Lisa McGowan. | 1.00 |
| 08/28/15 | TRD | Reviewed deposition summaries of ADTRAV personnel. | 1.50 |
| 08/31/15 | TRD | Worked on mediation statement. | 1.00 |
| | | **Total Hours** | **60.70** |

| | Disbursements | | |
|------|---------------|--------------|--------|
| Date | Description | Units @ Cost | Amount |
| | Photocopies | 483 @ $0.15 | 356.20 |
| 08/13/15 | Deposition Expense; 8/4 Deposition transcript of Roger Hale taken on 7/24/15.; Freedom Court Reporting, Inc. | | 327.05 |
| 08/13/15 | Deposition Expense; 8/5 Deposition transcript of Ed Arias taken 6/29/15.; Freedom Court Reporting, Inc. | | 447.25 |
| 08/14/15 | Online Research; 7/24 - Advanced Person Search and Criminal Conviction Search.; LexisNexis Risk Data Management Inc. | | 58.10 |
| 08/17/15 | Deposition Expense; 8/7 Deposition transcript of Ed Arias taken on 6/29/15.; Freedom Court Reporting, Inc. | | 522.50 |
| 08/18/15 | Deposition Expense; 8/7 Deposition transcript of Arthur Salas taken on 6/30/15.; Freedom Court Reporting, Inc. | | 1,216.25 |
| 08/18/15 | Deposition Expense; 8/11 Deposition transcripts of Brenda Corbin, Cookie Jenkins, Brenda Payne, and Alan Salus taken 7/28/15.; Freedom Court Reporting, Inc. | | 1,606.55 |
| 08/24/15 | Meal Expense ; 7/28 Mileage (302 Miles @ $0.575) to/from Atlanta, GA to cover depositions of Corbin, Jenkins, Payne, and Alan Salus.; Tracy R. Davis | | 34.31 |
| 08/24/15 | Travel Expense ; 7/28 Mileage (302 Miles @ $0.575) to/from Atlanta, GA to cover depositions of Corbin, Jenkins, Payne, and Alan Salus.; Tracy R. Davis | | 173.65 |
| 08/31/15 | Deposition Fees ; 8/18 Deposition transcripts  of Lisa McGown, Lynn Slaughter, and Deborah Seals taken on 8/6/15.; Freedom Court Reporting, Inc. | | 494.10 |
| | **Total Disbursements** | | **5,235.96** |

# Hand Arendall LLC

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

September 10, 2015
Invoice 213585
Page 4

| Fee Recap | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
| Tracy R. Davis | TRD | Member | 27.60 | 225.00 | 6,210.00 |
| Jessica H. Thomas | JHT | Associate | 33.10 | 185.00 | 6,123.50 |
| | | **Totals** | **60.70** | | **12,333.50** |

ADTRAV085098

# HAND ARENDALL LLC

### LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                    Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through September 30, 2015

### PAYMENT DUE UPON RECEIPT
**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---:|---:|
| Balance Forward | | 0.00 |
| Current Fees | 5,571.00 | |
| Current Disbursements | 1,900.45 | |
| **Total Current** | | **7,471.45** |
| Total Due | | 7,471.45 |

ADTRAV085099

| ADTRAV Corporation | October 8, 2015 |
|---|---|
| I.D. 29820-215058 - RLB | Invoice 214509 |
| Re: Duluth Travel, Inc. | Page 2 |

## Fees

| Date | Atty | Description | Hours |
|---|---|---|---|
| 09/03/15 | TRD | Received communication from Michael Sweetnam; reviewed arbitration transcript and order from arbitration; and submitted to Roger Hale. | 7.00 |
| 09/11/15 | TRD | Worked on document dump and worked on mediation statement. | 8.00 |
| 09/11/15 | CBJ | Discuss statute of limitations research with Tracy Davis. | (0.30) R |
| 09/14/15 | TRD | Reviewed Exelis agreement, termination, and response; and discussed with Roger Bates. | (1.80) R |
| 09/14/15 | TRD | Worked on discovery review. | 2.90 |
| 09/15/15 | TRD | Completed mediation report and discussed with Roger Bates. | 3.10 |
| 09/16/15 | CBJ | Analysis of Alabama law regarding statute of limitations for breach of contract. | (0.90) R |
| 09/18/15 | TRD | Completed draft mediation statement and submitted mediation statement to Roger Hale. | 1.00 |
| | | **Total Hours** | **25.00** |

## Disbursements

| Date | Description | Units @ Cost | Amount |
|---|---|---|---|
| 09/09/15 | Mediation Fees ; 8/26 Deposit for mediation to take place on October 14, 2015.; Upchurch, Watson, White & Max | | 1,900.00 |
| | Photocopies | 3 @ $0.15 | 0.45 |
| | **Total Disbursements** | | **1,900.45** |

# Hand Arendall LLC

| | | Fee Recap | | | |
| --- | --- | --- | --- | --- | --- |
| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
| Tracy R. Davis | TRD | Member | 23.80 — 1.8 | 225.00 | 5,355.00 — 40⁵ |
| Carolyne B. Jones | CBJ | Associate | 1.20 | 180.00 | 216.00 R |
| | | **Totals** | **25.00** | | **5,571.00** |

ADTRAV085101

# HAND ARENDALL LLC

LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 216857
November 23, 2015

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                    Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through  October 31, 2015

### PAYMENT DUE UPON RECEIPT

**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 14,781.50 | |
| Current Disbursements | 61.94 | |
| **Total Current** | | **14,843.44** |
| | | |
| Total Due | | 14,843.44 |

ADTRAV085102

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

## Fees

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 10/07/15 | TRD | Responded to Roger Hale mediation email; worked on mediation statement exhibits. | 0.50 |
| 10/09/15 | TRD | Received mediation statement and submitted to Roger Hale. | 0.50 |
| 10/12/15 | TRD | Call with Jim Wilson and reviewed letter to mediator. | 0.30 |
| 10/14/15 | RLB | Preparation and attendance for opening of mediation session; consultation and debriefing regarding status of mediation with Tracy Davis and Roger Hale. | 2.00 |
| 10/14/15 | TRD | Prepared for and attended mediation. | 7.30 |
| 10/15/15 | RRC | Review mediation statements and plaintiff's expert report to assess case and provide strategic litigation assistance. | 1.50 |
| 10/19/15 | RRC | Continue study of Duluth's expert accountant's report to understand Duluth's claimed damages and continue work on defense strategy. | 2.00 |
| 10/19/15 | TRD | Received telephone call from clerk of court asking about mediation; received order entry related to discovery left incomplete; submitted to Roger Hale; and set up conference call with opposition. | 0.50 |
| 10/20/15 | RRC | Review governing contracts, pertinent emails, depositions summaries and discovery pleadings to assess defense strategy and potential dispositive motion. | 2.50 |
| 10/22/15 | RRC | Review complaint, counterclaim, deposition of Ed Arias, Roger Hale, deposition summaries and pertinent documents to determine potential summary judgment arguments; search defendant's expert report for information to assist in supplemental document production. | 4.80 |
| 10/22/15 | TRD | Worked on discovery dispute and prepared for conference call ordered by Judge. | 3.80 |
| 10/23/15 | RRC | Continue study of pertinent documents and testimony in forming defense strategy and potential summary judgment arguments; telephone conference with Tracy David re: same. | 3.20 |
| 10/23/15 | TRD | Two hour discovery conference call with Duluth; telephone call with Roger Hale on discovery dispute; discussed possible need for expert with Roger Hale; discussion with Roger Bates regarding Ralph Summerford; and submitted name and credentials to Roger Hale for review. | 2.40 |
| 10/23/15 | RLB | Conference and debriefing with Tracy Davis regarding discovery dispute; conference with accountant Ralph Summerford regarding possible expert witness assistance; additional conference with Tracy Davis. | 1.00 |
| 10/26/15 | RLB | Correspondence and conference with Tracy Davis regarding discovery disputes and retention and meeting with expert witness. | 0.50 |
| 10/26/15 | TRD | Telephone call with Ralph Summerford; call with Roger Hale; | 1.40 |

| | | | |
|---|---|---|---|
| ADTRAV Corporation | | | November 23, 2015 |
| I.D. 29820-215058 - RLB | | | Invoice  216857 |
| Re: Duluth Travel, Inc. | | | Page 3 |

| Date | Atty | Description | Hours |
|---|---|---|---|
| | | scheduled meeting; prepared documents for delivery to expert; and telephone call with Mike Sweetnam regarding discovery dispute. | |
| 10/27/15 | RRC | Further review Duluth's expert report and study of accompanying tables and schedules to understand Duluth's accountant's theories of damages and develop strategy for cross-examination; continue to develop potential areas for summary judgment in favor of ADTRAV's claims and against Duluth's claims; telephone conference with Tracy Davis re: potential summary judgment issues. | 5.50 |
| 10/27/15 | TRD | Reviewed Summerford engagement letter and submitted to client. | 0.30 |
| 10/28/15 | RRC | Email to Tracy Davis re: issues to discuss with ADTRAV's expert accountant; participate in telephone conference with Ralph Summerford, Roger Hale and Tracy Davis to discuss expert issues; prepare memo of potential summary judgment arguments. | 3.80 |
| 10/28/15 | TRD | Prepared for expert meeting; received information from Mike Sweetnam; conference with Ralph Summerford and client. | 3.90 |
| 10/28/15 | RLB | Attend preliminary meeting with expert witness Ralph Summerford; debriefing with Tracy Davis. | 0.50 |
| 10/29/15 | RRC | Continue preparation of memo on potential summary judgment arguments; legal research/review 11th Circuit opinions re: Daubert and admissibility of expert accountant's opinions. | 2.40 |
| 10/30/15 | TRD | Conference call with Mike Sweetnam regarding discovery issues; telephone call with Roger Hale; drafted status report to court; considered motion for summary judgment arguments posed by Rod Care; and worked on expert hot docs needed. | 6.50 |
| 10/31/15 | JHT | Complete deposition summary of Roger Hale. | 1.50 |
| | | **Total Hours** | **58.60** |

| Disbursements | | | |
|---|---|---|---|
| Date | Description | Units @ Cost | Amount |
| | Photocopies | 253 @ $0.15 | 37.95 |
| 10/20/15 | Online Research; Westlaw | | 4.56 |
| 10/21/15 | Online Research; Westlaw | | 9.12 |
| | Courier Delivery Services ; 10/6 Hand delivery to Upchurch, Watson (Tracy Davis) 10 Miles @ $0.575 | | 5.75 |
| 10/29/15 | Online Research; Westlaw | | 4.56 |
| | **Total Disbursements** | | **61.94** |

ADTRAV085104

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

November 23, 2015
Invoice  216857
Page  4

| Fee Recap | | | | | |
|---|---|---|---|---|---|
| **Name/Desc** | **Init** | **Classification** | **Hours** | **Rate/Hour** | **Amount** |
| Roger L. Bates | RLB | Member | 4.00 | 350.00 | 1,400.00 |
| Tracy R. Davis | TRD | Member | 27.40 | 225.00 | 6,165.00 |
| Rodney R. Cate | RRC | Member | 25.70 | 270.00 | 6,939.00 |
| Jessica H. Thomas | JHT | Associate | 1.50 | 185.00 | 277.50 |
| | | **Totals** | **58.60** | | **14,781.50** |

# HAND ARENDALL LLC
### LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 217363
December 8, 2015

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058          Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through November 30, 2015

## PAYMENT DUE UPON RECEIPT
**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---:|---:|
| Balance Forward | | 0.00 |
| Current Fees | 20,607.50 | |
| Current Disbursements | 220.48 | |
| **Total Current** | | **20,827.98** |
| | | |
| Total Due | | 20,827.98 |

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

December 8, 2015
Invoice  217363
Page  2

| | | Fees | |
|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** |
| 11/02/15 | RRC | Review memo on issues with plaintiff's expert report to use to prepare objection to testimony; review excerpts from deposition testimony to use to prepare motion for summary judgment. | 0.40 |
| 11/02/15 | TRD | Prepared for expert meeting; met with expert; and conference call with Roger Hale regarding damage calculations. | 4.20 |
| 11/03/15 | TRD | Received and reviewed motion to compel; notified client; received order from court providing status conference; calendered same; discussed items needed with client; and received call from expert. | 0.80 |
| 11/04/15 | RRC | Prepare Narrative Summary of Undisputed Facts for Motion for Summary Judgment, including review pertinent documents, deposition testimony and determining which facts to cite. | 3.50 |
| 11/04/15 | RRC | Legal research concerning summary judgment motion for cases addressing whether summary judgment is proper if contract language is ambiguous (Alabama law). | 1.50 |
| 11/04/15 | TRD | Worked on collecting reports from dropbox and corresponded with opposing counsel. | 1.50 |
| 11/05/15 | RRC | Legal research concerning Georgia law (2010 contract applies Alabama/Georgia law) for legal support for motion for summary judgment specifically re: contract construction, whether contract is ambiguous and use of extrinsic evidence to resolve ambiguities. | 2.50 |
| 11/05/15 | RRC | Review/analyze Alabama and Georgia cases addressing these issues. | 1.50 |
| 11/05/15 | RRC | Research issue of whether Duluth's counsel can charge us for Excel spreadsheet they created. | 0.80 |
| 11/05/15 | RRC | Prepare legal argument part of summary judgment brief. | 3.00 |
| 11/05/15 | TRD | Conference call with Summerford. | 0.20 |
| 11/06/15 | RRC | Legal research/review cases to support ADTRAV's summary judgment as to Duluth's fraud claims, including researching Georgia and Alabama law on promissory fraud. | 1.80 |
| 11/06/15 | RRC | Continue work on legal argument for summary judgment. | 3.50 |
| 11/09/15 | RRC | Continue work on summary judgment brief, including argument and locating testimony and evidence from the depositions, pleadings and documents to cite each undisputed fact and legal research concerning defenses for summary judgment. | 7.00 |
| 11/10/15 | RRC | Continue work on summary judgment brief; legal research/review case law on affirmative defense of accord and satisfaction and law regarding best effort clauses in contracts and how this law applies to ADTRAV's defense and motion for summary judgment. | 3.80 |
| 11/10/15 | TRD | Set conference call with opposition about motion to compel points; received call from expert about delaying call; and notified client of same. | 0.30 |
| 11/11/15 | RRC | Continue work on summary judgment brief, revising editing and | 4.00 |

| | | | |
|---|---|---|---|
| ADTRAV Corporation | | | December 8, 2015 |
| I.D. 29820-215058 - RLB | | | Invoice  217363 |
| Re: Duluth Travel, Inc. | | | Page 3 |

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| | | making sure citations to legal authorities and the record are correct; prepare for telephone conference with ADTRAV's accounting expert; participate in telephone conference. | |
| 11/11/15 | TRD | Worked with expert on report; worked on compiling data for damages; conference call with opposition; and prepared outline to Duluth regarding motion to compel. | 4.40 |
| 11/12/15 | RRC | Continue work on summary judgment brief, prepare additional argument and prepare Affidavit of Roger Hale to be used to support summary judgment; assist in locating documents for our expert. | 3.50 |
| 11/12/15 | TRD | Continued work with expert on report. | 4.00 |
| 11/13/15 | RRC | Continue assisting in locating documents for our accounting expert; matching ARC168 reservations to Bates number documents in weekly Remits; continue work on determining issues to raise from Howard Zandman's expert report in ADTRAV's motion to exclude Zandman's testimony; review Ralph Summerford's expert report; email to Tracy Davis and Roger Hale re: same; email to Tracy Davis re: additions to Summerford's report. | 4.90 |
| 11/13/15 | TRD | Attend hearing with Judge Putnam; received order; submitted to client; received authorization and discussed with Roger Hale; prepared modified authorization; worked with expert on report; scheduled Zandman deposition; reviewed expert report; and prepared expert disclosure. | 6.00 |
| 11/16/15 | RRC | Review/study ADTRAV's expert report to use in moving to exclude Duluth's expert; prepare notice of appearance; prepare deposition notice for Zandman, plaintiff's accountant expert; legal research/review cases re: Daubert's application to accountant expert. | 2.00 |
| 11/18/15 | RRC | Telephone conference with Ralph Summerford re: deposition preparation for Howard Zandman. | 0.10 |
| 11/18/15 | RRC | Review/analyze the American Institute of CPAs "Litigation Services and Applicable Professional Standards" cited by Ralph Summerford in his expert report to use in deposing Howard Zandman. | 0.50 |
| 11/18/15 | TRD | Worked on consent order for judge and communicated with Roger Hale on same. | 0.70 |
| 11/19/15 | RRC | Review "Alan Salus" spreadsheet of money allegedly due Duluth Travel in 2011-2013 based on Duluth's assumptions and determine method of calculating percentages. | 0.40 |
| 11/20/15 | TRD | Multiple conversations with Duluth counsel and Roger Hale about consent order and status report to be filed with court. | 2.30 |
| 11/20/15 | RRC | Compare Alan Salus' worksheet re: calculation of damages to Zandman's report for purposes of preparing to depose Zandman. | 0.60 |
| 11/23/15 | TRD | Worked on authorization for Roger Hale to sign; submitted to Duluth; received text order from judge setting hearing on | 0.60 |

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

December 8, 2015
Invoice  217363
Page 4

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| | | November 30, 2015; notified client of same; and worked on setting Summerford deposition. | |
| 11/24/15 | TRD | Worked on preparing for upcoming hearing; worked on bates labeling documents to be produced pursuant to consent order. | 2.40 |
| 11/25/15 | AJS | Two meetings with Tracy Davis regarding pending motion. | 0.70 |
| 11/25/15 | AJS | Receive and review stipulations and status reports, position letter, history of disputes, discovery requests and supporting documents for hearing. | 1.40 |
| 11/29/15 | AJS | Review all documents, request briefs, motions, objections and related documents to prepare to argue Motion to Compel. | 1.80 |
| 11/30/15 | TRD | Received and reviewed order on discovery motions. | 0.30 |
| 11/30/15 | AJS | Review notes (0.60); travel to and from federal court, argue pending motions before Judge Putnam (1.60); draft report to T. Davis (0.60). | 2.80 |

**Total Hours**     **79.70**

| Disbursements | | | |
|------|-------------|---------------|--------|
| Date | Description | Units @ Cost | Amount |
| 11/04/15 | Online Research; Westlaw | | 5.57 |
| 11/05/15 | Online Research; Westlaw | | 75.91 |
| 11/06/15 | Online Research; Westlaw | | 16.70 |
| 11/09/15 | Online Research; Westlaw | | 5.57 |
| 11/10/15 | Online Research; Westlaw | | 102.84 |
| 11/16/15 | Online Research; Westlaw | | 13.89 |

**Total Disbursements**     **220.48**

# Hand Arendall LLC

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

December 8, 2015
Invoice  217363
Page  5

## Fee Recap

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| Tracy R. Davis | TRD | Member | 27.70 | 225.00 | 6,232.50 |
| Andrew J. Sinor Jr. | AJS | Member | 6.70 | 320.00 | 2,144.00 |
| Rodney R. Cate | RRC | Member | 45.30 | 270.00 | 12,231.00 |
| | | **Totals** | **79.70** | | **20,607.50** |

# HAND ARENDALL LLC

LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 218379
January 13, 2016

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                           Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through December 31, 2015

## PAYMENT DUE UPON RECEIPT

**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 17,244.00 | |
| Current Disbursements | 2,469.25 | |
| **Total Current** | | 19,713.25 |
| Total Due | | 19,713.25 |

ADTRAV Corporation                                              January 13, 2016
I.D. 29820-215058 - RLB                                          Invoice  218379
Re: Duluth Travel, Inc.                                                    Page  2

| | | Fees | |
|---|---|---|---|
| Date | Atty | Description | Hours |
| 12/01/15 | TRD | Submitted order to client with summary; prepared DVD for production to opposing counsel; prepared correspondence to opposing counsel. | 0.50 |
| 12/04/15 | TRD | Telephone call with Roger Hale about discovery order from judge. | 0.20 |
| 12/04/15 | RRC | Review Howard Zandman's CV in preparation of his deposition; further study of Zandman's report and calculations in preparing for his deposition; review Arbitration transcript of Arthur Salus and Ed Arias' testimony for potential summary judgment arguments. | 3.50 |
| 12/07/15 | RRC | Initial preparation of deposition outline for plaintiff's expert Howard Zandman and work on deposition strategy. | 2.50 |
| 12/08/15 | RRC | Continue work on deposition outline for plaintiff's accountant expert Howard Zandman, including further study of calculations made by Zandman in his report and prepare strategy to interrogate, review Zandman's written report for areas to interrogate, review deposition excerpts contradicting Zandman's support for not accounting methodology; compare ARC 016 printout names for Southwest bookings to names listed in Zandman's report who ADTRAV allegedly did not report to Duluth. | 4.00 |
| 12/08/15 | TRD | Received keyword search and provided to client. | 0.10 |
| 12/09/15 | RRC | Review/analyze Alan Salus' segments/commission worksheet and compare to Zandman's calculations; continue analyzing Zandman's expert report and prepare for his deposition examination; review Daubert cases to work exclusionary questions into deposition outline. | 3.20 |
| 12/10/15 | RRC | Review Duluth's objections to deposition notice to Howard Zandman and review rules of civil procedure cited therein; determine if a response is necessary; review ADTRAV's accounting experts' suggestions for deposition questions to Zandman. | 0.80 |
| 12/11/15 | RRC | Review materials cited in outline received from ADTRAV's expert accountants for Zandman's deposition; prepare for telephone conference with ADTRAV's expert accountants; telephone conference with accountants to discuss areas of questioning for Zandman, plaintiff's expert accountant; work on ARC 016 issue to examine Zandman. | 2.80 |
| 12/11/15 | TRD | Telephone call with Rod Cate and Ralph Summerford regarding Zandman deposition; telephone call with Roger Hale regarding keyword searches; and contacted Duluth regarding problem. | 1.10 |
| 12/14/15 | RRC | Continue working on preparation to depose plaintiff's accounting expert H. Zandman, including strategy development and preparation of detailed outline and questions. | 4.50 |
| 12/14/15 | TRD | Communicated with Duluth about keyword searches. | 0.20 |

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

January 13, 2016
Invoice 218379
Page 3

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 12/15/15 | RRC | Continue preparation to take deposition of H. Zandman and organize exhibits to use at deposition. | 2.30 |
| 12/15/15 | TRD | Submitted additional keywords to Roger Hale and submitted Zandman outline to Roger Hale. | 0.20 |
| 12/16/15 | RRC | Continue to organize documents/exhibits to use during Zandman's deposition. | 0.50 |
| 12/16/15 | TRD | Received confirmation of deposition from Duluth; telephone call with Roger Hale; prepared correspondence related to redactions and third party subpoenas; and reviewed documents produced by Duluth on December 14. | 0.80 |
| 12/17/15 | RRC | Travel to deposition of Howard Zandman (Auburn to Atlanta). | 2.50 |
| 12/17/15 | TRD | Received various emails with Roger Hale and submitted request to Duluth. | 0.30 |
| 12/18/15 | RRC | Final preparation for deposition of Howard Zandman; take deposition of Howard Zandman; return travel (Atlanta to Auburn). | 8.50 |
| 12/18/15 | TRD | Attended deposition in Atlanta for Howard Zandman. | 11.00 |
| 12/21/15 | RRC | Consideration of additional summary judgment arguments following the deposition of Zandman; further study of Ed Arias' and Arthur Salus' deposition transcripts to determine additional summary judgment arguments/factual support; work on strategy for summary judgment. | 2.80 |
| 12/21/15 | TRD | Received Summerford fees for Duluth payment and submitted to Duluth. | 0.20 |
| 12/22/15 | RRC | Prepare draft affidavit for Ed Arias to use in support of additional summary judgment arguments. | 0.80 |
| 12/22/15 | TRD | Worked on submitting discovery to Duluth pursuant to court order; received third party subpoena material and individual operating account information from Duluth; began review of same; and schedule prep meeting with Summerford. | 4.00 |
| 12/28/15 | RRC | Telephone conference with Tracy Davis and Ed Arias to discuss his affidavit; revise affidavit based upon comments by Arias; email to Ed Arias re: review of affidavit; review of disk received from Duluth's counsel containing documents responsive to deposition notice to Howard Zandman's review of 900+ pages of emails and privilege logs from Zandman disk to determine what redacted documents may be discoverable. | 3.30 |
| 12/28/15 | TRD | Conference call with Ed Arias. | 0.30 |
| 12/28/15 | TRD | Corresponded with Roger Hale multiple times about production. | 0.60 |
| 12/29/15 | RRC | Emails with Ed Arias re: his affidavit; emails with Mike Sweetnam re: documents produced pursuant to duces tecum to Howard Zandman's deposition and problems with privilege log and redactions; work on strategy for attempt to exclude certain opinions of Howard Zandman; continue work on summary judgment brief. | 2.50 |
| 12/29/15 | TRD | Call with Roger Hale about privilege documents; discussion with | 3.50 |

ADTRAV085113

| | | | |
|---|---|---|---|
| ADTRAV Corporation | | | January 13, 2016 |
| I.D. 29820-215058 - RLB | | | Invoice  218379 |
| Re: Duluth Travel, Inc. | | | Page 4 |

| Date | Atty | Description | Hours |
|---|---|---|---|
| | | Roger Bates on same; prepared cover letter to Duluth; and bates labeled production. | |
| 12/30/15 | RRC | Review additional emails from Ed Arias re: his affidavit and his thoughts on Duluth's counterclaim. | 0.20 |
| | | **Total Hours** | **67.70** |

| | Disbursements | | |
|---|---|---|---|
| **Date** | **Description** | **Units @ Cost** | **Amount** |
| | Photocopies | 175 @ $0.15 | 26.25 |
| | Long Distance Telephone ; 11/16-Conference call. | | 14.73 |
| 12/16/15 | Deposition Expense; 11/20 Deposition retainer of Howard Zandman to take place on 12/18/15.; Habif, Arogeti & Wynne, LLP | | 2,100.00 |
| 12/21/15 | Meal Expense ; 12/17 - Travel to and from Atlanta, Georgia to attend deposition of Plaintiff expert Howard Zandman. ; Rodney R. Cate | | 16.62 |
| 12/21/15 | Travel Expense ; 12/17 - Mileage (240 miles @ 0.575 a mile) to travel to and from Atlanta, Georgia to attend deposition of Plaintiff expert Howard Zandman. ; Rodney R. Cate | | 138.00 |
| 12/31/15 | Travel Expense ; 12/18 Travel to/from Atlanta, GA to attend deposition of Howard Zandman.; Tracy R. Davis | | 173.65 |
| | **Total Disbursements** | | **2,469.25** |

ADTRAV085114

# Hand Arendall LLC

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

January 13, 2016
Invoice 218379
Page 5

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| **Fee Recap** | | | | | |
| Tracy R. Davis | TRD | Member | 23.00 | 225.00 | 5,175.00 |
| Rodney R. Cate | RRC | Member | 44.70 | 270.00 | 12,069.00 |
| | | **Totals** | **67.70** | | **17,244.00** |

# HAND ARENDALL LLC

LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 220203
February 15, 2016

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                    Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through  January 31, 2016

**PAYMENT DUE UPON RECEIPT**
**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,**
**please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 21,780.00 | |
| Current Disbursements | 1,083.59 | |
| **Total Current** | | **22,863.59** |
| Total Due | | 22,863.59 |

ADTRAV085116

| | |
|---|---|
| ADTRAV Corporation | February 15, 2016 |
| I.D. 29820-215058 - RLB | Invoice 220203 |
| Re: Duluth Travel, Inc. | Page 2 |

## Fees

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 01/04/16 | RRC | Continue work on brief in support of motion for summary judgment; legal research concerning additional supporting case law; review case law to use in support of motion to exclude testimony of Howard Zandman; review Duluth's motion to strike Summerford's report. | 2.80 |
| 01/04/16 | TRD | Prepared discovery letter to Duluth; submitted to Roger Hale for review; and worked on privilege log. | 2.80 |
| 01/05/16 | TRD | Received emails from Roger Hale discussing discovery issues; reviewed motion to strike expert report; discussed motion with Rod Cate; notified client of motion to strike filing by Duluth; submitted discovery letter to Duluth and communicated with Jim Wilson. | 1.40 |
| 01/05/16 | RRC | Further study Duluth's motion to strike Ralph Summerford's expert report and study Summerford's report to reply; review cases cited in motion to strike; legal research for cases supporting our argument; prepare responsive/legal argument to Duluth's motion to strike. | 3.80 |
| 01/06/16 | RRC | Email to Ralph Summerford re: motion to strike his expert report; review court notice setting deadline to respond to Duluth's motion to strike; review deposition transcript of plaintiff's CPA expert Howard Zandman; review court's requirements re: summary judgment filing; review deposition transcripts of Alan Salus, Brenda Payne, Cookie Jenkins, Brenda Corbin, Deborah Seals, John Lawless and Lynn Slaughter; continue work on response to Duluth's motion to strike Summerford's report. | 4.50 |
| 01/07/16 | TRD | Contacted Ralph Summerford about moving deposition; contacted Roger Hale about moving deposition; notified Jim Wilson about January 27 availability to postpone deposition. | 0.40 |
| 01/07/16 | RRC | Telephone conference with Ralph Summerford and Caitlyn Glass to discuss response to Duluth's motion to strike Summerford's report; continue work on response to motion to strike; continue work on summary judgment documents and legal support; review deposition notice for Ralph Summerford; prepare objections to deposition notice; preparation of motion to exclude testimony of Howard Zandman; further legal research to support exclusion of Zandman's testimony; begin trial strategy consideration for direct testimony of Roger Hale and cross-examination of Arthur Salus. | 5.70 |
| 01/08/16 | RRC | Telephone conference with Tracy Davis to discuss brief in support of motion for summary judgment and Roger Hale's Affidavit; revise same; continue work on motion to strike testimony of Howard Zandman; further study of depositions of Ed Arias, Roger Hale and Arthur Salus for summary judgment evidentiary support; continue work on trial strategy issues; emails with Ed Arias re: | 5.00 |

ADTRAV085117

| ADTRAV Corporation | February 15, 2016 |
| --- | --- |
| I.D. 29820-215058 - RLB | Invoice  220203 |
| Re: Duluth Travel, Inc. | Page 3 |

| Date | Atty | Description | Hours |
| --- | --- | --- | --- |
| | | revisions to affidavit; revise objection to re-notice of Ralph Summerford's deposition; review comments of Ralph Summerford in response to Duluth's motion to strike Summerford's expert report. | |
| 01/08/16 | TRD | Postponed deposition of Summerford; notified all parties; reviewed notice of deposition; reviewed response to motion to strike; discussed with Summerford; reviewed motion for summary judgment and provided comments. | 2.30 |
| 01/11/16 | RRC | Review comments by Ralph Summerford to include in response to Duluth's motion to strike Summerford's report. | 0.20 |
| 01/12/16 | RRC | Telephone conference with Roger Hale re: case issues and arguments telephone conference with clerk's office re: deposition objection; continue preparation of argument moving to exclude testimony of Howard Zandman; review deposition transcript of Ed Arias (volume 1) and decide what testimony to play at trial of Arias if not called live; review Arias deposition transcript (volume 2) to select potential testimony. | 4.80 |
| 01/13/16 | RRC | Continue work on motion to exclude Zandman's testimony; continue revisions to summary judgment brief; add cites to Arthur Salus' deposition testimony to summary judgment brief; work on cross-examination outline for Arthur Salus. | 4.50 |
| 01/13/16 | TRD | Received Roger Hale email about missing production folders; reviewed folders; and submitted emails to Roger Hale. | 0.50 |
| 01/14/16 | RRC | Telephone conference with Caitlyn Glass re: response to Duluth's motion to strike Summerford's expert report and review additional materials provided by Caitlyn Glass to use to support ADTRAV's response; finalize response for filing; continue work on trial strategy/themes and outline of cross-examination for Arthur Salus; compare testimony of Arthur Salus to John Lawless, Alan Salus an Brenda Corbin for inconsistencies. | 5.00 |
| 01/15/16 | RRC | Prepare outline for cross-examination of Arthur Salus and continue work on trial strategy and themes; work on direct examination areas/themes for Roger Hale. | 3.20 |
| 01/18/16 | RRC | Review Duluth's response to ADTRAV's Reply to Duluth's Motion to Strike Summerford's Report; further study Roger Hale's deposition transcript and prepare outline of areas of testimony and potential cross-examination. | 2.00 |
| 01/19/16 | RRC | Review deposition transcript of James Kern; review comments/changes to summary judgment brief/motion to exclude; prepare table of contents for evidentiary submission; telephone conference with Tracy Davis re: deposition of Ralph Summerford; telephone conference with Caitlyn Glass re: discovery to bring for Summerford's deposition; continue work on trial strategy for testimony of Roger Hale and Arthur Salus; further study of deposition of ADTRAV and Duluth staff members on accounting issues. | 4.00 |

ADTRAV085118

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

February 15, 2016
Invoice  220203
Page 4

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 01/19/16 | TRD | Requested signed affidavit from Roger Hale. | 0.10 |
| 01/20/16 | RRC | Prepare privilege log for correspondence not discoverable re: communications between counsel for ADTRAV and Ralph Summerford and Caitlyn Glass; telephone conference with Caitlyn Glass re: document production; review letter from Duluth's counsel re: discovery issues; emails with Tracy Davis re: production of documents of Summerford's deposition; legal research concerning issue of discoverability of description of work in Zandman's invoices as Duluth's counsel has objected; begin providing citations to summary judgment brief in format required by court. | 4.20 |
| 01/20/16 | TRD | Reviewed discovery letter from Kyle Brent; submitted to Roger Hale; assisted in collection of document to produce for Summerford deposition; correspondence with Kyle Brent; reviewed Summerford filings by parties in preparation for Summerford prep meeting. | 3.00 |
| 01/20/16 | JFM | Assemble exhibits to be filed with brief. | 2.10 |
| 01/21/16 | RRC | Continue working on citations to the record for summary judgment brief and motion to exclude opinions of Zandman. | 0.80 |
| 01/21/16 | TRD | Worked with expert in preparation for deposition; submitted additional materials to expert; and inquired about conference with Roger Hale. | 4.40 |
| 01/25/16 | RRC | Continue work on citations to the record for summary judgment brief and motion to exclude Zandman's testimony; review court's copy of evidentiary submission for correctness, legal research and review Alabama/Georgia case law to support argument that the parties' conduct of splitting online travel orally modifies any written agreement; revise summary judgment brief to add additional argument relating to Duluth's claim of breach of contract and fraud in ADTRAV being credited for 33% of online travel reservations. | 4.00 |
| 01/25/16 | TRD | Conference call with Caitlin and Roger Hale; located bates labeled document for expert; and review Lisa emails. | 2.30 |
| 01/25/16 | JFM | Assemble evidentiary material as required by Northern District local rules to submit with brief. | 1.30 |
| 01/26/16 | RRC | Continue legal research/review cases supporting additional summary judgment argument; finalize summary judgment brief for filing including making sure citations to record are correct and table of contents references are correct; emails with Tracy Davis re: required summary judgment findings; email to Tracy Davis listing page and line excerpts from Ed Arias' video deposition to play at trial; email to Tracy Davis with proposed insert to letter to Duluth's counsel re: document discovery issues; review court's notice on requirements for filing summary judgment pleadings and what needs to be hand-delivered to the court and proper format; review rules of civil procedure on witnesses for trial and subpoenas; letter to Duluth's counsel re: production of unredacted | 3.60 |

ADTRAV Corporation                                    February 15, 2016
I.D. 29820-215058 - RLB                               Invoice 220203
Re: Duluth Travel, Inc.                               Page 5

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| | | copies of Zandman's invoices and privilege log issues. | |
| 01/27/16 | RRC | Review of filed summary judgment pleadings to ensure pleadings correctly filed; emails Tracy Davis re: same. | 0.40 |
| 01/27/16 | TRD | Attend Ralph Summerford deposition. | 5.00 |
| 01/27/16 | RLB | Preparation and attendance for expert witness Ralph Summerford deposition; conference with Tracy Davis; conference with Roger Hale. | 2.00 |
| 01/28/16 | RRC | Prepare direct examination questions for Roger Hale for use at trial and trial preparation; identify testimony in Ed Arias' deposition that contradicts Arthur Salus' deposition testimony that Ed Arias was constantly complaining of not receiving backup from ADTRAV. | 3.30 |

| | | **Total Hours** | **89.40** |
|---|---|---|---|

| Disbursements | | | |
|------|-------------|-----------------|--------|
| Date | Description | Units @ Cost | Amount |
| 01/04/16 | Online Research; Westlaw | | 12.43 |
| 01/05/16 | Online Research; Westlaw | | 16.57 |
| 01/12/16 | Deposition Expense; 1/6 Deposition transcript of Howard Zandman taken on 12/18/15.; Freedom Court Reporting, Inc. | | 1,037.15 |
| | Photocopies | 10 @ $0.15 | 1.50 |
| | Long Distance Telephone ; 12/11-Conference Call. | | 11.80 |
| 01/25/16 | Online Research; Westlaw | | 4.14 |

| | **Total Disbursements** | **1,083.59** |
|---|---|---|

ADTRAV085120

# Hand Arendall LLC

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

February 15, 2016
Invoice 220203
Page 6

| Fee Recap | | | | | |
|---|---|---|---|---|---|
| **Name/Desc** | **Init** | **Classification** | **Hours** | **Rate/Hour** | **Amount** |
| Roger L. Bates | RLB | Member | 2.00 | 350.00 | 700.00 |
| Tracy R. Davis | TRD | Member | 22.20 | 260.00 | 5,772.00 |
| Rodney R. Cate | RRC | Member | 61.80 | 240.00 | 14,832.00 |
| Jennifer F. Miles | JFM | Paralegal | 3.40 | 140.00 | 476.00 |
| | | **Totals** | **89.40** | | **21,780.00** |

# HAND ARENDALL LLC

LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 220665
March 4, 2016

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                    Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through  February 29, 2016

**PAYMENT DUE UPON RECEIPT**

If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.

| | | |
|---|---|---:|
| Balance Forward | | 22,863.59 |
| Current Fees | 5,778.00 | |
| Current Disbursements | 654.99 | |
| **Total Current** | | **6,432.99** |
| Total Due | | 29,296.58 |

| Open Invoices | | | | | |
|---|---|---|---:|---:|---:|
| **Invoice Date** | **Invoice Number** | | **Original Amount** | **Payments and Credits** | **Balance** |
| 02/15/16 | 220203 | | 22,863.59 | 0.00 | 22,863.59 |
| | | **Totals** | **22,863.59** | **0.00** | **22,863.59** |

| | |
|---|---:|
| **Total of Current and Prior Charges** | **29,296.58** |

---

**PLEASE RETURN THIS PAGE WITH YOUR PAYMENT**

**For Billing Inquiries, Please Call Our Billing Department at 205-502-0135**

ADTRAV085122

| | | | |
|---|---|---|---|
| ADTRAV Corporation | | | March 4, 2016 |
| I.D. 29820-215058 - RLB | | | Invoice 220665 |
| Re: Duluth Travel, Inc. | | | Page 2 |

## Fees

| Date | Atty | Description | Hours |
|---|---|---|---|
| 02/01/16 | RRC | Continue work on Roger Hale's direct examination outline. | 0.30 |
| 02/01/16 | TRD | Provided citations to Jim Wilson following Summerford deposition per agreement. | 1.40 |
| 02/02/16 | RRC | Review Duluth's supplemental motion to strike testimony of Ralph Summerford; telephone conference with Tracy Davis re: potential response and other case issues. | 0.50 |
| 02/03/16 | RRC | Determine which excerpts of Brenda Corbin's deposition to play at trial if she is not called as a witness and prepare email to Tracy Davis explaining what testimony to play and why; determine which excerpts to play from Alan Salus' deposition if he is not called live at trial; review  review Duluth's opposition to ADTRAV's motion to exclude Zandman's  testimony; email to Tracy Davis explaining what testimony of Alan Salus to play at trial and why; further study of John Lawless' deposition testimony to develop trial strategy issues. | 3.00 |
| 02/03/16 | TRD | Reviewed supplemental motion to strike Summerford report; began drafting response. | 1.50 |
| 02/04/16 | TRD | Continued work on response to Summerford supplement. | 1.50 |
| 02/05/16 | RRC | Review/revise ADTRAV's response to Duluth's supplemental motion to strike Summerford; email with Tracy Davis re: same; identify specific potential testimony by Duluth witnesses to attempt to exclude at trial. | 1.50 |
| 02/09/16 | LYS | Upload Volume II of video deposition of Ed Arias, with corresponding exhibits, into trial presentation software and prepare select segments of video testimony for use at trial. | 3.30 |
| 02/09/16 | LYS | Telephone conversation with Bo Landrum at Freedom Court Reporting re: need for video of Volume I of Ed Arias deposition to be converted to format compatible with trial presentation software. | 0.10 |
| 02/10/16 | TRD | Received Summerford deposition and reviewed for purposes of responding to supplemental brief. | 0.80 |
| 02/11/16 | RRC | Continue review of redacted documents produced by Duluth related to privilege log on Zandman production; review deposition transcript of Ralph Summerford, CPA; supplement ADTRAV's response to Duluth's supplemental motion to strike Summerford's report and excerpts from Summerford's deposition. | 1.80 |
| 02/11/16 | TRD | Discussed Summerford supplemental brief with Summerford and submitted brief and transcript to Roger Hale. | 0.50 |
| 02/12/16 | LYS | Upload Volume I of video deposition of Ed Arias, with corresponding exhibits, into trial presentation software and begin preparation of select segments of video testimony for use at trial. | 3.10 |
| 02/15/16 | TRD | Meeting with Roger Hale and Roger Bates regarding Fannie Coleman; drafted questions for human resources; submitted | 1.80 R |

**Hand Arendall LLC**
1801 5TH AVENUE NORTH SUITE 400 BIRMINGHAM, ALABAMA 35203 (205) 324-4400

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

March 4, 2016
Invoice 220665
Page 3

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| | | supplemental response to Roger Hale for review; and worked on appointment for meeting with Fannie Coleman. | |
| 02/15/16 | LYS | Complete preparation of select segments of Volume I of video testimony of Ed Arias for use at trial. | 2.60 |
| 02/15/16 | RLB | Meeting regarding Fannie Coleman disclosures; work with Tracy Davis on HR exam question. | 2.00 R |
| 02/19/16 | TRD | Received resignation letter from Fannie Coleman; call with Roger Hale; and set conference time with Howard. | 0.30 R |
| 02/24/16 | RRC | Email to counsel for Duluth re: production of documents claimed by Duluth as privileged. | 0.30 |

**Total Hours** 26.30

| | Disbursements | | |
|------|-------------|---------------|--------|
| Date | Description | Units @ Cost | Amount |
| | Photocopies | 8 @ $0.15 | 1.20 |
| 02/01/16 | Express Mail; On 12/29/15 To Michael Sweetman; FedEx | | 13.04 |
| 02/01/16 | Express Mail; On 12/29/15 To Kyle Brent; FedEx | | 13.04 |
| | Long Distance Telephone ; 1/25-Conference call. | | 11.66 |
| 02/11/16 | Video/Audio Expense ; Time stamped video of Ed Arias deposition. ; Freedom Court Reporting, Inc. | | 78.75 |
| 02/15/16 | Deposition Expense; 2/15 Deposition transcript of Ralph Q. Summerford taken on 1/27/16.; Freedom Court Reporting, Inc. | | 537.30 |

**Total Disbursements** 654.99

# Hand Arendall LLC

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

March 4, 2016
Invoice 220665
Page 4

### Fee Recap

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| Roger L. Bates | RLB | Member | 2.00 | 350.00 | 700.00 R |
| Tracy R. Davis | TRD | Member | 7.80 —2.1 | 260.00 | 2,028.00 —S4 |
| Laura Young Statum | LYS | Paralegal | 9.10 | 140.00 | 1,274.00 |
| Rodney R. Cate | RRC | Member | 7.40 | 240.00 | 1,776.00 |
| | | **Totals** | **26.30** | | **5,778.00** |

ADTRAV085125

# HAND ARENDALL LLC

LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 221916
April 11, 2016

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                          Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through  March 31, 2016

### PAYMENT DUE UPON RECEIPT
**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 20,406.00 | |
| Current Disbursements | 1,914.64 | |
| **Total Current** | | **22,320.64** |
| Total Due | | 22,320.64 |

| | | | |
|---|---|---|---|
| ADTRAV Corporation | | | April 11, 2016 |
| I.D. 29820-215058 - RLB | | | Invoice 221916 |
| Re: Duluth Travel, Inc. | | | Page 2 |

| | | Fees | |
|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** |
| 02/10/16 | RRC | Review email from Kyle Brent, counsel for Duluth, re: production of amended privilege log of Zandman correspondence; review 1,000+ pages of documents produced relating to Zandman correspondence; determine which documents to attempt to discover that have been withheld; review court order re: briefing schedule; email to Kyle Brent responding to his email re: production of Zandman correspondence. | 3.80 |
| 03/03/16 | RRC | Review Duluth's response to ADTRAV's motion for partial summary judgment and evidentiary support. | 0.60 |
| 03/03/16 | TRD | Received and reviewed opposition to motion for summary judgment with affidavits and other exhibits; considered possible arguments for reply; and submitted pleadings Roger Hale. | 1.00 |
| 03/04/16 | RRC | Review Duluth's motion to strike ADTRAV's brief in support of motion for partial summary judgment; review Court's scheduling orders re: briefs; emails with Jim Wilson re: scheduling orders; prepare ADTRAV's response to Duluth's motion to strike; telephone conference with Tracy Davis re: same; review order denying Duluth's motion to strike; compare Duluth's opposition to ADTRAV's partial motion for summary judgment and begin development of strategy for reply. | 4.00 |
| 03/07/16 | RRC | Prepare reply brief to Duluth's opposition to ADTRAV's motion for partial summary judgment; compare affidavits of Arthur Salus and John Lawless to their deposition testimony for contradictory statements; legal research concerning cases cited by Duluth in its opposition brief; legal research concerning cases to use in reply brief. | 6.50 |
| 03/07/16 | TRD | Conference call with Enterprise and Jim Wilson regarding contracts; received and reviewed Enterprise/ADTRAV contracts and submitted to client for redactions. | 0.80 |
| 03/08/16 | RRC | Continue work on reply brief to Duluth's opposition to motion for partial summary judgment; legal research/review additional cases to cite in brief. | 5.00 |
| 03/09/16 | TRD | Reviewed reply and submitted to Roger Hale. | 0.30 |
| 03/09/16 | RRC | Continue working on reply brief. | 1.50 |
| 03/11/16 | RRC | Revise/edit ADTRAV's reply brief. | 0.40 |
| 03/14/16 | TRD | Reviewed Roger Hale's redacted Enterprise agreements with originals; bates-stamped same; prepared cover letter to Duluth counsel and submitted agreements; various communications with Enterprise counsel; submitted to Roger Hale for review on total amounts; received comment from Roger Hale on reply brief. | 1.80 |
| 03/14/16 | RRC | Final review and edits to reply brief before filing; additional review of multiple depositions taken to determine witness list for trial and testimony to prove ADTRAV's case in chief and defend Duluth's | 5.50 |

ADTRAV Corporation

I.D. 29820-215058 - RLB

Re: Duluth Travel, Inc.

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| | | counterclaim; begin review of documents produced to determine exhibits to use at trial; review ADTRAV's written discovery responses for document/exhibit identification. | |
| 03/15/16 | RRC | Review Lisa McGowin's deposition transcript and exhibits for trial strategy and exhibit list; begin review of ADTRAV documents produced and group and identify for exhibits to use at trial and for exhibit list. | 3.70 |
| 03/16/16 | TRD | Received Roger Hale inquiry about more discovery; reviewed letters between parties about remaining discovery and submitted to Roger Hale with information. | 0.50 |
| 03/17/16 | RRC | Review ADTRAV documents produced to Duluth to determine documents to use as exhibits at trial and include on exhibit list (ARC documents, ADTRAV - VA Hotel Commissions). | 0.80 |
| 03/18/16 | RRC | Continue work on exhibit list and review of documents produced to organize in useable exhibits at trial. | 3.20 |
| 03/18/16 | TRD | Received correspondence from R. Hale regarding hotel commissions; received correspondence from R. Hale regarding matching enterprise records. | 0.40 |
| 03/21/16 | RRC | Continue reviewing ADTRAV's documents to determine what to use as exhibits at trial and strategy on use at trial, including method to show jury total revenues, splits and percentages; review of financial documents and summaries' conference with Tracy Davis to discuss trial exhibits; begin review of Duluth documents to determine exhibits. | 3.50 |
| 03/22/16 | RRC | Continue review/analyze all documents produced by ADTRAV and prepare index with description of documents to later be used to prepare exhibit list and organize documents for use at trial. | 6.20 |
| 03/23/16 | RRC | Continue review of ADTRAV documents produced and prepare index describing documents to use as an exhibit list at trial and group documents in useable format at trial. | 6.50 |
| 03/24/16 | RRC | Continue preparation of index describing documents produced by ADTRAV to use to create exhibit list for trial. | 6.30 |
| 03/25/16 | TRD | Received and reviewed Duluth production of Enterprise agreement; submitted to R. Hale. | 0.30 |
| 03/25/16 | RRC | Continue reviewing and indexing Bates-labeled documents produced by ADTRAV for exhibit list and trial use; compare to non-Bates-labeled documents to determine if more efficient method to organize for trial. | 5.20 |
| 03/28/16 | RRC | Continue work on document index and review of Duluth produced documents to determine which to use as exhibits at trial, including a review of hundreds of Duluth emails. | 4.80 |
| 03/29/16 | RRC | Continue working on document index; study/analyze multiple documents produced to determine trial strategy and what documents to use and through what witnesses to prove case at trial. | 6.00 |

ADTRAV085128

| ADTRAV Corporation | April 11, 2016 |
|---|---|
| I.D. 29820-215058 - RLB | Invoice 221916 |
| Re: Duluth Travel, Inc. | Page 4 |

| Date | Atty | Description | Hours |
|---|---|---|---|
| 03/30/16 | RRC | Prepare trial exhibit list; review all exhibits to depositions taken in the case to determine additional exhibits. | 4.00 |
| 03/31/16 | RRC | Add exhibits to list; review Zandman's documents to determine if any need to be placed on exhibit list; review Zandman's report for additional trial themes and cross-examination. | 2.00 |
| | | **Total Hours** | **84.60** |

| Disbursements | | | |
|---|---|---|---|
| Date | Description | Units @ Cost | Amount |
| | Photocopies | 5 @ $0.15 | 0.75 |
| 03/07/16 | Online Research; Westlaw | | 3.47 |
| 03/08/16 | Online Research; Westlaw | | 10.42 |
| 03/15/16 | Mediation Fees ; 10/15 Mediation cost.; Upchurch, Watson, White & Max | | 1,900.00 |
| | **Total Disbursements** | | **1,914.64** |

ADTRAV085129

ADTRAV Corporation

I.D. 29820-215058 - RLB

Re: Duluth Travel, Inc.

April 11, 2016

Invoice 221916

Page 5

| Fee Recap | | | | | |
|---|---|---|---|---|---|
| **Name/Desc** | **Init** | **Classification** | **Hours** | **Rate/Hour** | **Amount** |
| Tracy R. Davis | TRD | Member | 5.10 | 260.00 | 1,326.00 |
| Rodney R. Cate | RRC | Member | 79.50 | 240.00 | 19,080.00 |
| | | Totals | **84.60** | | **20,406.00** |

# HAND ARENDALL LLC

LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice  223630
May 3, 2016

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                          Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through  April 30, 2016

## PAYMENT DUE UPON RECEIPT

**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 11,480.00 | |
| Current Disbursements | 7.50 | |
| Advanced Deposit Applied | -1,900.00 | |
| **Total Current** | | **9,587.50** |
| | | |
| Total Due | | 9,587.50 |

---

**PLEASE RETURN THIS PAGE WITH YOUR PAYMENT**

**For Billing Inquiries, Please Call Our Billing Department at 205-502-0135**

ADTRAV085131

| ADTRAV Corporation | May 3, 2016 |
|---|---|
| I.D. 29820-215058 - RLB | Invoice 223630 |
| Re: Duluth Travel, Inc. | Page 2 |

## Fees

| Date | Atty | Description | Hours |
|---|---|---|---|
| 04/01/16 | RRC | Email to Tracy Davis re: document index and exhibit list; continue work on trial strategy incorporating exhibits to potential testimony. | 2.00 |
| 04/04/16 | RRC | Review Duluth's motion for contempt, sanctions and brief along with exhibits, including Howard Zandman's supplemental report and exhibits. | 1.20 |
| 04/04/16 | TRD | Received email from Roger Hale regarding Tarsha Clark and responded to same after call with Roger Bates. | 0.20 |
| 04/05/16 | RRC | Review/study Howard Zandman's supplemental report and all schedules attached thereto to determine the basis for his analysis; compare schedules to TRAMS reports to attempt to find similar information re: commissions; review hotel commissions reports produced by ADTRAV to determine if documents contradict Zandman's analysis. | 4.50 |
| 04/05/16 | TRD | Reviewed Motion for Sanctions and new supplemental expert report from Zandman; notified client of filing and need for response; worked on strategy for constructing response. | 1.80 |
| 04/06/16 | RRC | Review multiple reports re: hotel commissions and work on method to disprove Howard Zandman's analysis re: ADTRAV's alleged non-reporting of hotel commissions; email to Tracy Davis re: issues to discuss with Roger Hale; telephone conference with Roger Hale and Tracy Davis re: reply to motion for contempt/sanctions. | 3.60 |
| 04/06/16 | TRD | Conference call with Roger Hale about Duluth sanction motion. | 0.60 |
| 04/07/16 | RRC | Emails with Tracy Davis re: response to Duluth's motion for contempt; letter to Mike Sweetnam re: production of Howard Zandman's data spreadsheets; emails with Roger Hale re: same; further study Zandman's supplemental report for errors/mistakes and areas of weakness. | 1.40 |
| 04/08/16 | RRC | Review ADTRAV's motion to exclude testimony of Howard Zandman in preparation of drafting ADTRAV's response to Duluth's motion for sanctions and contempt and begin developing arguments for response. | 1.20 |
| 04/11/16 | RRC | Initial review of emails from Roger Hale with attachment re: response to Duluth's motion for contempt. | 0.50 |
| 04/11/16 | TRD | Inquired as to status of analysis for motion for sanctions; reviewed emails from Roger Hale. | 0.60 |
| 04/12/16 | RRC | Review/study documents received from Greg Tomlinson re: response to Duluth's motion for contempt; telephone conference with Roger Hale and Greg Tomlinson to discuss needed documents to discredit Howard Zandman's supplemental report; further review and study of Howard Zandman's schedules attached to his supplemental report. | 4.30 |
| 04/12/16 | TRD | Received and reviewed emails from Greg at ADTRAV. | 0.40 |

| ADTRAV Corporation | May 3, 2016 |
|---|---|
| I.D. 29820-215058 - RLB | Invoice 223630 |
| Re: Duluth Travel, Inc. | Page 3 |

| Date | Atty | Description | Hours |
|---|---|---|---|
| 04/13/16 | TRD | Worked with Rod Cate on response to sanctions motion. | 1.00 |
| 04/13/16 | RRC | Prepare response to Duluth's Motion for Contempt and Sanctions and work on determining what documents to use to oppose Zandman's analysis and continued review of Zandman's supplemental report for additional criticisms; search documents produced for exhibits to response; telephone conference with Greg Tomlinson re: opposition to Zandman. | 7.20 |
| 04/14/16 | RRC | Telephone conference with Roger Hale re: response to Duluth's Motion for Contempt and Roger's affidavit; continue work in response and prepare affidavit for Roger Hale; review emails from Greg Tomlinson with attached data; telephone conference with Greg Tomlinson re; data; add sections to response and affidavit of Roger Hale based on additional data received from Greg Tomlinson. | 5.80 |
| 04/14/16 | JFM | Assemble spreadsheets and other documents to be used as exhibits in support of affidavit of Roger Hale. | 1.50 |
| 04/15/16 | RRC | Continue working on response brief to Duluth's Motion for Contempt and Roger Hale's supporting affidavit; organize and prepare exhibits referred to in brief and affidavit; telephone conference with Greg Tomlinson re: edits. | 4.50 |
| 04/18/16 | RRC | Emails/telephone conferences with Greg Tomlinson re: revisions to brief; telephone conference with Tracy Davis re: same; make final revisions to the brief and prepare for filing. | 2.60 |
| 04/18/16 | TRD | Worked with Rod Cate on opposition to motion for sanctions. | 2.50 |
| 04/18/16 | JFM | Review and revise response to Duluth's motion for contempt, sanctions and additional relief pursuant to the Court's order of November 30, 2015. | 0.80 |

| | **Total Hours** | **48.20** |
|---|---|---|

| Disbursements | | | |
|---|---|---|---|
| Date | Description | Units @ Cost | Amount |
| | Photocopies | 50 @ $0.15 | 7.50 |
| | **Total Disbursements** | | **7.50** |

# Hand Arendall LLC

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

May 3, 2016
Invoice 223630
Page 4

## Fee Recap

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|-----------|------|----------------|-------|-----------|--------|
| Tracy R. Davis | TRD | Member | 7.10 | 260.00 | 1,846.00 |
| Rodney R. Cate | RRC | Member | 38.80 | 240.00 | 9,312.00 |
| Jennifer F. Miles | JFM | Paralegal | 2.30 | 140.00 | 322.00 |
| | | **Totals** | **48.20** | | **11,480.00** |

# HAND ARENDALL LLC

### LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 224118
June 6, 2016

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058         Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through May 31, 2016

### PAYMENT DUE UPON RECEIPT
**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---:|---:|
| Balance Forward | | 0.00 |
| Current Fees | 5,994.00 | |
| Current Disbursements | 36.89 | |
| **Total Current** | | **6,030.89** |
| | | |
| Total Due | | 6,030.89 |

ADTRAV085135

| | | **Fees** | |
|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** |
| 05/06/16 | TRD | Received and reviewed Duluth reply to ADTRAV's opposition to motion to contempt. | 0.50 |
| 05/09/16 | RRC | Review Duluth's Reply to ADTRAV's response to Motion for Sanctions; telephone conference with Tracy Davis re: potential response; review multiple emails received from Tracy Davis re: discovery search criteria; review Duluth's initial motion for sanctions and ADTRAV's response and compare to Duluth's reply to determine appropriate response. | 1.80 |
| 05/09/16 | TRD | Prepared correspondence to Roger Hale about reply brief on motion for contempt and considered possible strategies for reply with Rod Cate. | 0.80 |
| 05/10/16 | TRD | Worked on responding to Duluth reply. | 2.20 |
| 05/11/16 | TRD | Set up conference call with Roger Hale and worked on response to reply motion. | 1.40 |
| 05/12/16 | RRC | Continued study of pleadings and court's order, as well as Zandman's expert reports, to develop response/oral argument as to Duluth's contempt motion. | 1.20 |
| 05/13/16 | RRC | Telephone conference with Roger Hale to discuss Duluth's reply to ADTRAV's response to motion for contempt. | 1.20 |
| 05/13/16 | TRD | Telephone call with Roger Hale about Duluth's response. | 1.20 |
| 05/17/16 | RRC | Telephone conferences with Greg Tomlinson and Roger Hale to discuss response to Duluth; prepare brief replying to Duluth's response to ADTRAV's reply to motion for contempt; review spreadsheets received from Greg Tomlinson. | 4.40 |
| 05/18/16 | TRD | Reviewed Greg Tomlinson information and worked with Rod Cate on response; reviewed emails between parties; and reviewed affidavit. | 2.30 |
| 05/18/16 | RRC | Continued work on brief reply to Duluth's argument; prepare affidavit for Roger Hale in support of brief; determine exhibits to attach; find net remit report attached to Greg Tomlinson's email in document produced; telephone conferences with Greg Tomlinson re: reports; emails with Greg Tomlinson and Roger Hale re: affidavit; compare duplicate commissions exhibit to Zandman's Schedule 16 to determine whether to include duplication argument in affidavit. | 4.50 |
| 05/19/16 | TRD | Worked with Rod Cate on filing of brief. | 0.20 |
| 05/19/16 | RRC | Telephone conference with Roger Hale and Greg Tomlinson re: revisions to brief; make final revisions to brief; telephone conference with Tracy Davis re: same; double-check calculations in brief; final review for filing. | 1.80 |
| 05/20/16 | TRD | Received email from Jim Wilson about motion for oral argument; reviewed motion for oral argument; and notified opposition of no | 0.50 |

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

June 6, 2016
Invoice  224118
Page 3

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| | | objection. | |
| 05/26/16 | TRD | Received notice of hearing date and confirmed with client. | 0.20 |
| | | **Total Hours** | **24.20** |

| | Disbursements | | |
|------|-------------|------|------|
| Date | Description | Units @ Cost | Amount |
| | Long Distance Telephone ; 4/6-Conference Call. | | 10.64 |
| | Photocopies | 175 @ $0.15 | 26.25 |
| | **Total Disbursements** | | **36.89** |

ADTRAV Corporation

June 6, 2016

I.D. 29820-215058 - RLB

Invoice 224118

Re: Duluth Travel, Inc.

Page 4

| Fee Recap | | | | | |
|---|---|---|---|---|---|
| **Name/Desc** | **Init** | **Classification** | **Hours** | **Rate/Hour** | **Amount** |
| Tracy R. Davis | TRD | Member | 9.30 | 260.00 | 2,418.00 |
| Rodney R. Cate | RRC | Member | 14.90 | 240.00 | 3,576.00 |
| | | **Totals** | **24.20** | | **5,994.00** |

# HAND ARENDALL LLC

LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 225530
July 14, 2016

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                    Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through  June 30, 2016

## PAYMENT DUE UPON RECEIPT

**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 9,387.00 | |
| Current Disbursements | 308.10 | |
| **Total Current** | | **9,695.10** |
| Total Due | | 9,695.10 |

| | |
|---|---|
| ADTRAV Corporation | July 14, 2016 |
| I.D. 29820-215058 - RLB | Invoice  225530 |
| Re: Duluth Travel, Inc. | Page  2 |

## Fees

| Date | Atty | Description | Hours |
|---|---|---|---|
| 06/07/16 | RRC | Telephone conference with Tracy Davis re: upcoming sanctions hearing. | 0.20 |
| 06/08/16 | TRD | Set up conference call with client. | 0.10 |
| 06/10/16 | TRD | Prepared timeline of production for purposes of sanction hearing and discussed with Rod Cate. | 1.00 |
| 06/13/16 | RRC | Review timeline of discovery events in preparation of telephone conference call; Review discovery pleadings relating to motion for contempt. | 1.00 |
| 06/14/16 | TRD | Conference call with Roger Hale about sanctions hearing; relayed information to Roger Bates. | 0.80 |
| 06/14/16 | RRC | Prepare for and participate in telephone conference with Tracy Davis and Roger Hale re: hearing on motion for sanctions. | 1.50 |
| 06/15/16 | RRC | Review all pleadings relating to Duluth's motion for contempt and prepare outline for argument for hearing on same. | 3.00 |
| 06/16/16 | RRC | Telephone conference with Roger Bates re: preparation for hearing; continue hearing preparation. | 0.50 |
| 06/17/16 | RRC | Travel to and from Birmingham for hearing on motion for sanctions; meeting with Roger Bates to prepare for hearing; attend and argue position at hearing. | 9.50 |
| 06/17/16 | RLB | Preparation including conference with R. Cate for oral argument regarding Duluth's Motion for Sanctions; attendance for hearing; post-hearing debriefing with R. Cate and T. Davis. | 3.00 |
| 06/21/16 | RRC | Telephone conference with Tracy Davis re: motion for contempt hearing and additional discovery issues. | 0.30 |
| 06/23/16 | RRC | Review Duluth's motion to amend counterclaim with attached counterclaim; review deposition transcript of Arthur Salus for potential arguments opposing Duluth's motion to amend counterclaim; review legal authority cited by Duluth; legal research/review cases. | 1.80 |
| 06/23/16 | TRD | Received CD from Duluth with third-party information; mailed to client; notified client CD on way; reviewed third-party material; submitted request to Roger Hale related to Choice Hotel documentation; received Roger Hale response; received email from Jim Wilson about filing motion for leave to amend; reviewed motion for leave and amended counterclaims; and notified Roger Hale of same. | 2.20 |
| 06/24/16 | RRC | Telephone conference with Terry David re: strategy for responding to Duluth's motion for leave to file an amended complaint; preparation of objection to Duluth's motion to amend. | 1.60 |
| 06/27/16 | RRC | Continue work on opposition to Duluth's motion for leave to file amended complaint; review several thousand pages of Duluth's supplemental production dated 6/20/16 re: hotel commission | 3.70 |

| ADTRAV Corporation | July 14, 2016 |
|---|---|
| I.D. 29820-215058 - RLB | Invoice 225530 |
| Re: Duluth Travel, Inc. | Page 3 |

| Date | Atty | Description | Hours |
|---|---|---|---|
| | | information. | |
| 06/27/16 | RLB | Conference with R. Hale to review contempt hearing and strategy points; correspondence with Tracy Davis. | 0.50 |
| 06/28/16 | TRD | Commented on draft opposition to motion to leave to amend. | 0.30 |
| 06/28/16 | RRC | Continue work on opposition to Duluth's motion for leave to amend counterclaim. | 3.00 |
| 06/29/16 | TRD | Continued to work on opposition motion. | 0.50 |
| 06/29/16 | RRC | Revise brief opposing Duluth's motion for leave to amend to address additional legal arguments; review suggested additions from Roger Bates; telephone conference with Tracy Davis re: same; legal research for additional case law to cite in brief. | 2.60 |
| | | **Total Hours** | **37.10** |

| Disbursements | | | |
|---|---|---|---|
| Date | Description | Units @ Cost | Amount |
| | Long Distance Telephone ; 5/13-Conference call. | | 15.52 |
| 06/21/16 | Travel Expense ; 6/17 Travel to Birmingham for hearing on motion for sanction; meeting with Roger Bates to prepare for hearing (Parking and 520 Miles @ $0.54).; Rodney R. Cate | | 284.80 |
| 06/23/16 | Online Research; Westlaw | | 7.33 |
| | Photocopies | 3 @ $0.15 | 0.45 |
| | **Total Disbursements** | | **308.10** |

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

July 14, 2016
Invoice  225530
Page  4

## Fee Recap

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|-----------|------|----------------|-------|-----------|--------|
| Roger L. Bates | RLB | Member | 3.50 | 350.00 | 1,225.00 |
| Tracy R. Davis | TRD | Member | 4.90 | 260.00 | 1,274.00 |
| Rodney R. Cate | RRC | Member | 28.70 | 240.00 | 6,888.00 |
| | | **Totals** | **37.10** | | **9,387.00** |

# HAND ARENDALL LLC
### LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 226621
August 8, 2016

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058

Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through July 31, 2016

### PAYMENT DUE UPON RECEIPT
**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 3,326.00 | |
| Current Disbursements | 11.86 | |
| **Total Current** | | **3,337.86** |
| Total Due | | 3,337.86 |

---

### PLEASE RETURN THIS PAGE WITH YOUR PAYMENT

**For Billing Inquiries, Please Call Our Billing Department at 205-502-0135**

ADTRAV085143

| | |
|---|---|
| ADTRAV Corporation | August 8, 2016 |
| I.D. 29820-215058 - RLB | Invoice 226621 |
| Re: Duluth Travel, Inc. | Page 2 |

## Fees

| Date | Atty | Description | Hours |
|---|---|---|---|
| 07/05/16 | RRC | Review order denying Duluth's motion for contempt; prepare summary of order; emails with Roger Bates re: same. | 0.50 |
| 07/05/16 | RLB | Receipt and review of Court's order on Motion for Contempt; conference with R. Cate; correspondence with R. Hale. | 1.00 |
| 07/06/16 | RRC | Emails with Roger Hale re: court's order denying Duluth's motion for contempt and Roger Hale's required affidavit; further study of court's orders on this matter. | 0.40 |
| 07/08/16 | RRC | Review Howard Zandman's expert reports and ADTRAV's motion to exclude Zandman's testimony to develop strategy to prepare supplemental motion to exclude additional opinions of Zandman; telephone conference with Roger Hale re: preparation of affidavit in response to court's order; prepare affidavit for Roger Hale as required with court's order. | 1.80 |
| 07/08/16 | TRD | Discussion with Roger Bates about order from court and needed Hale affidavit. | 0.30 |
| 07/11/16 | RRC | Continue preparation of Roger Hale's affidavit; telephone conference with Tracy Davis re: same; review Duluth's reply to ADTRAV's opposition to Duluth's motion for leave and consideration of response. | 1.00 |
| 07/12/16 | TRD | Received and reviewed Duluth reply to motion to amend. | 0.50 |
| 07/14/16 | RRC | Telephone conference with Tracy Davis, Roger Hale and Greg Tomlinson re: response to Duluth's latest filing,; prepare sur reply to Duluth's reply to ADTRAV's opposition to Duluth's motion for leave to amend counterclaim. | 4.00 |
| 07/14/16 | TRD | Conference call about Duluth filing; reviewed correspondence related to TRAMS production to assist with sur-reply. | 1.40 |
| 07/15/16 | RRC | Continue work on sur reply brief; prepare notice of filing for Roger Hale's affidavit; emails with Roger Hale and Tracy Davis re: brief; make suggested changes. | 1.80 |
| 07/15/16 | TRD | Provided comment on sur-reply brief. | 0.20 |
| 07/21/16 | RRC | Review Duluth's response to ADTRAV's sur-reply brief re: motion for leave to amend the complaint. | 0.30 |
| | | **Total Hours** | **13.20** |

## Disbursements

| Date | Description | Units @ Cost | Amount |
|---|---|---|---|
| | Long Distance Telephone ; 6/14-Conference Call. | | 11.86 |
| | **Total Disbursements** | | **11.86** |

ADTRAV085144

# Hand Arendall LLC

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

August 8, 2016
Invoice 226621
Page 3

## Fee Recap

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|-----------|------|----------------|-------|-----------|--------|
| Roger L. Bates | RLB | Member | 1.00 | 350.00 | 350.00 |
| Tracy R. Davis | TRD | Member | 2.40 | 260.00 | 624.00 |
| Rodney R. Cate | RRC | Member | 9.80 | 240.00 | 2,352.00 |
| | | **Totals** | **13.20** | | **3,326.00** |

ADTRAV085145

# HAND ARENDALL LLC

LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 228218
October 5, 2016

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                          Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through September 30, 2016

### PAYMENT DUE UPON RECEIPT

**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 6,076.00 | |
| Current Disbursements | 16.92 | |
| **Total Current** | | **6,092.92** |
| Total Due | | 6,092.92 |

ADTRAV085146

| ADTRAV Corporation | October 5, 2016 |
|---|---|
| I.D. 29820-215058 - RLB | Invoice 228218 |
| Re: Duluth Travel, Inc. | Page 2 |

## Fees

| Date | Atty | Description | Hours |
|---|---|---|---|
| 08/01/16 | RRC | Email with Judge Putnam's clerk re: summary judgment exhibits and review new copy to send. | 0.30 |
| 08/31/16 | RRC | Review Duluth's motion for reconsideration of July 5, 2016 order and all attachments. | 0.60 |
| 09/01/16 | TRD | Received and reviewed Motion for Reconsideration filed by Duluth and submitted to Roger Hale. | 1.00 |
| 09/01/16 | RRC | Telephone conference with Tracy Davis re: response to Duluth's Motion to Reconsider; review Excel spreadsheet of bank deposit production; consideration of response strategy. | 0.80 |
| 09/02/16 | RRC | Study spreadsheet of bank deposit information produced. | 0.50 |
| 09/05/16 | RRC | Further study of Duluth's motion for reconsideration in order to prepare reply. | 0.40 |
| 09/06/16 | TRD | Received and reviewed lengthy order on summary judgment. | 1.70 |
| 09/06/16 | TRD | Provided client with summary. | 0.80 |
| 09/07/16 | RRC | Prepare ADTRAV's response to Duluth's motion to reconsider; emails with Roger Hale and Tracy Davis re: same; review court's order re: summary judgment and compare to Duluth's counterclaim; prepare for telephone conference with Roger Hale and Tracy Davis; telephone conference with Roger Hale and Tracy Davis to discuss strategy. | 3.00 |
| 09/07/16 | TRD | Reviewed and provided comments to response to Duluth's motion to reconsider; telephone conference with Roger Hale about strategy related to win on motion for summary judgment; reviewed initial disclosures for claims to attorney's fee and future review under VA contract. | 1.30 |
| 09/08/16 | RRC | Review ADTRAV's second amended initial disclosures to determine requested damages' search local rules /orders of Northern District re: attorneys' fees claims; begin review of documents supporting Duluth's breach of contract claim; begin formulating trial strategy. | 2.80 |
| 09/09/16 | RRC | Continue work on trial strategy to prove ADTRAV's case and consideration of what proof/testimony required to defend Duluth's remaining breach of contract claim. | 1.50 |
| 09/16/16 | RRC | Review Duluth's motion seeking certification of court's summary judgment order as final for immediate appeal; telephone conference with Tracy Davis re: same; compare Duluth's motion to court's order; review cases cited by Duluth in its motion seeking certification of order as final; legal research/review cases supporting ADTRAV's opposition to Duluth's motion' prepare ADTRAV's opposition to Duluth's motion for immediate certification. | 4.80 |
| 09/16/16 | TRD | Received email from J. Wilson asking whether we opposed Rule | 0.70 |

ADTRAV Corporation                                            October 5, 2016
I.D. 29820-215058 - RLB                                      Invoice  228218
Re: Duluth Travel, Inc.                                              Page 3

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| | | 54 motion; confirmed opposition; received and reviewed Rule 54 motion from Duluth and notified Roger Hale of same. | |
| 09/19/16 | RRC | Continue work on opposition to Duluth's motion to certify for immediate appeal. | 0.70 |
| 09/21/16 | RRC | Review report of Ralph Summerford and documents referenced therein to work on proof of damages claims; assess strengths and weaknesses of breach of contract claim and issues of proof. | 2.50 |
| 09/22/16 | TRD | Received order denying appeal; and prepared communication to Roger Hale about same. | 0.30 |
| 09/23/16 | RRC | Review Order denying Rule 54(b) certification; telephone conference with Tracy Davis re: trial strategy. | 0.30 |
| 09/28/16 | TRD | Reviewed order on disallowance of experts. | 0.40 |
| 09/28/16 | RRC | Review Court's Order re: experts; emails with Tracy Davis re: same. | 0.40 |

**Total Hours**    **24.80**

| Disbursements | | | |
|------|-------------|------|------|
| Date | Description | Units @ Cost | Amount |
| | Long DistanceTelephone ; 7/14-Conference call. | | 12.25 |
| 09/16/16 | Online Research; Westlaw | | 4.67 |

**Total Disbursements**    **16.92**

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

October 5, 2016
Invoice 228218
Page 4

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|-----------|------|----------------|-------|-----------|--------|
| **Fee Recap** | | | | | |
| Tracy R. Davis | TRD | Member | 6.20 | 260.00 | 1,612.00 |
| Rodney R. Cate | RRC | Member | 18.60 | 240.00 | 4,464.00 |
| | | **Totals** | **24.80** | | **6,076.00** |

# HAND ARENDALL LLC

LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 230324
November 16, 2016

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                             Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through  October 31, 2016

## PAYMENT DUE UPON RECEIPT

**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---:|---:|
| Balance Forward | | 0.00 |
| Current Fees | 16,054.00 | |
| Current Disbursements | 130.82 | |
| **Total Current** | | **16,184.82** |
| Total Due | | 16,184.82 |

---

**PLEASE RETURN THIS PAGE WITH YOUR PAYMENT**

**For Billing Inquiries, Please Call Our Billing Department at 205-502-0135**

ADTRAV085150

| ADTRAV Corporation | November 16, 2016 |
|---|---|
| I.D. 29820-215058 - RLB | Invoice  230324 |
| Re: Duluth Travel, Inc. | Page  2 |

| Fees | | | |
|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** |
| 10/04/16 | TRD | Received order from court setting pre-trial conference; notified client of hearing date; emailed with opposing counsel related to pre-trial instruction from court (0.3); began working on required pre-trial report (0.3). | 0.60 |
| 10/06/16 | TRD | Prepared correspondence to client advising of pre-trial order and hearing date. | 0.20 |
| 10/06/16 | TRD | Worked on Joint Pre-Trial Order with opposing counsel. | 2.70 |
| 10/07/16 | TRD | Worked on ADTRAV's position statement in pre-trial order. | 5.00 |
| 10/10/16 | TRD | Reviewed pleadings, motion for summary judgment, and order for essential facts. | 2.70 |
| 10/11/16 | TRD | Worked on pretrial order and agreed upon facts; correspondence with Roger Hale on conference call. | 3.70 |
| 10/12/16 | RRC | Review revisions to pre-trial order; telephone conference with Tracy Davis, Roger Hale and Greg Tomlinson to discuss damage/proof issues; review additional damage documents; review Duluth's portion of pre-trial order and consideration of response; review email from Roger Hale; telephone conference with Tracy Davis re: pre-trial order. | 3.50 |
| 10/12/16 | TRD | Conference call with Roger Hale; received comments from Roger Hale on pretrial order; worked on pretrial order; and reviewed Duluth production for exhibits. | 6.80 |
| 10/13/16 | TRD | Worked on reviewing Duluth discovery for exhibit purposes. | 6.00 |
| 10/14/16 | TRD | Worked on pretrial order with Duluth and trial preparation. | 3.90 |
| 10/14/16 | RLB | Conference with T. Davis regarding trial preparation and trial work plan. | 0.50 |
| 10/17/16 | TRD | Received changes from Duluth on pretrial order; telephone call with Jim Wilson on same; and submitted pretrial order to court. | 1.00 |
| 10/18/16 | RRC | Telephone conferences with Tracy Davis to discuss pre-trial strategy issues re: evidence; prepare legal memo/argument re: any potential spoliation of evidence claim against ADTRAV; review Zandman's calculations and schedules in his supplemental report to attempt to determine what evidence Duluth will use to attempt to prove ADTRAV withheld revenue; email to Tracy Davis re: issues to discuss with Judge at pre-trial conference; study of Duluth's portion of pre-trial order to determine motions in limine to prepare; research the Federal Acquisitions Regulations to respond to Duluth's allegation ADTRAV breached the 2010 contract by not maintaining certain financial documents. | 7.80 |
| 10/19/16 | RRC | Prepare motions in limine to exclude evidence of issues determined by court in favor of ADTRAV pursuant to summary judgment; ADTRAV's inability to locate certain financial documents; Duluth's argument ADTRAV breached the 2010 | 6.70 |

| ADTRAV Corporation | November 16, 2016 |
|---|---|
| I.D. 29820-215058 - RLB | Invoice 230324 |
| Re: Duluth Travel, Inc. | Page 3 |

| Date | Atty | Description | Hours |
|---|---|---|---|
| | | Agreement by not being able to locate certain financial reports; any expert testimony by Zandman; revenue splits prior to 4/1/12; Duluth's allegation hotel revenues increased substantially after Duluth took over accounting functions; study documents to determine additional needed motions in limine. | |
| 10/20/16 | TRD | Began preparation for pretrial conference. | 2.30 |
| 10/21/16 | RLB | Preparation for pretrial hearing; conference with Tracy Davis. | 1.00 |
| 10/24/16 | TRD | Pre-hearing meeting with Roger Bates; attend pre-trial conference; conference call with Roger Hale on status following pre-trial conference; requested VA FOIA information from Duluth; received and reviewed FOIA information and email from Michael Sweetnam; reviewed email from Roger Hale about which parts are relevant to lawsuit; received order setting trial date of March 6; calendered trial date; and communication with Roger Hale about trial week. | 3.50 |
| 10/24/16 | RLB | Final preparation with Tracy Davis and attendance for pretrial hearing before Judge Putnam; post-hearing debriefing with Roger Hale; review additional documents submitted for production by Duluth counsel. | 3.50 |

| | **Total Hours** | **61.40** |
|---|---|---|

| Disbursements | | | |
|---|---|---|---|
| Date | Description | Units @ Cost | Amount |
| | Photocopies | 12 @ $0.15 | 1.80 |
| 10/06/16 | Online Research; Westlaw | | 17.99 |
| 10/06/16 | Online Research; Westlaw | | 21.72 |
| 10/17/16 | Online Research; Westlaw | | 48.58 |
| 10/17/16 | Online Research; Westlaw | | 40.73 |
| | **Total Disbursements** | | **130.82** |

ADTRAV Corporation      November 16, 2016
I.D. 29820-215058 - RLB      Invoice 230324
Re: Duluth Travel, Inc.      Page 4

| Fee Recap | | | | | |
|---|---|---|---|---|---|
| **Name/Desc** | **Init** | **Classification** | **Hours** | **Rate/Hour** | **Amount** |
| Roger L. Bates | RLB | Member | 5.00 | 350.00 | 1,750.00 |
| Tracy R. Davis | TRD | Member | 38.40 | 260.00 | 9,984.00 |
| Rodney R. Cate | RRC | Member | 18.00 | 240.00 | 4,320.00 |
| | | **Totals** | **61.40** | | **16,054.00** |

# HAND ARENDALL LLC

LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

**Invoice 230579**
**December 5, 2016**

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                    Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through November 30, 2016

## PAYMENT DUE UPON RECEIPT

**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 7,872.00 | |
| Current Disbursements | 47.11 | |
| **Total Current** | | **7,919.11** |
| | | |
| Total Due | | 7,919.11 |

---

**PLEASE RETURN THIS PAGE WITH YOUR PAYMENT**

**For Billing Inquiries, Please Call Our Billing Department at 205-502-0135**

ADTRAV085154

| | |
|---|---|
| ADTRAV Corporation | December 5, 2016 |
| I.D. 29820-215058 - RLB | Invoice  230579 |
| Re: Duluth Travel, Inc. | Page  2 |

| | | Fees | |
|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** |
| 11/14/16 | RRC | Review deposition transcripts of Roger Hale, Ed Arias and Arthur Salus to prepare opening statement; review letters between ADTRAV's and Duluth's representatives re: attempted resolution to develop opening statement themes; prepare initial draft of opening statement. | 5.70 |
| 11/15/16 | RRC | Continue work on opening statement and determine areas of concern to address at trial; legal research re: admissibility of multiple letters between Duluth and ADTRAV (and counsel) re: attempts to resolve dispute (Federal Rule of Evidence 408). | 4.80 |
| 11/16/16 | RRC | Further consideration of potential problem areas in proving case and evidentiary issues; work on areas of defense/evidence to prove revenue not hidden but split appropriately. | 2.80 |
| 11/17/16 | RRC | Review case law re: effect of continuing performance under the contract as affecting breach of contract claim. | 1.50 |
| 11/18/16 | RRC | Review of Duluth's evidence of ADTRAV's alleged non-disclosure of certain revenue and formulate strategy of disproving at trial. | 1.80 |
| 11/22/16 | RRC | Continue work on defense of Duluth's claims and documents in support. | 1.70 |
| 11/23/16 | TRD | Reviewed Duluth's Motion for Reconsideration and Affidavit of John Lawless. | 0.80 |
| 11/28/16 | TRD | Received order of time line for response to Duluth's Motion for Reconsideration and calendered same; and responded to Roger Hale request for conference call. | 0.30 |
| 11/28/16 | RRC | Review Duluth's motion to reconsider order granting partial summary judgment and Affidavit of John Lawless; legal research/review cases re: moving for reconsideration of summary judgment order based on "newly" discovered facts; telephone conference with Tracy Davis and Roger Bates re: same; emails with Roger Hale re: same; prepare response to Duluth's motion to reconsider. | 4.60 |
| 11/28/16 | RLB | Receipt and review of Duluth motion for reconsideration; conference call with Tracy Davis and Rod Cate regarding opposition and filing same. | 1.00 |
| 11/29/16 | RRC | Telephone conference with Roger Hale, Greg Tomlinson and Tracy Davis to discuss Duluth's motion to reconsider; continue to prepare opposition to motion to reconsider; emails re: same. | 4.00 |
| 11/29/16 | TRD | Telephone conference with client about Duluth's Motion for Reconsideration. | 0.50 |
| 11/29/16 | TRD | Worked on brief with Rod Cate. | 1.50 |
| 11/30/16 | TRD | Revised response. | 1.00 |
| | | **Total Hours** | **32.00** |

ADTRAV085155

ADTRAV Corporation

I.D. 29820-215058 - RLB

Re: Duluth Travel, Inc.

December 5, 2016

Invoice  230579

Page 3

| Date | Description | Units @ Cost | Amount |
|------|-------------|--------------|--------|
| 11/09/16 | Online Research; Westlaw | | 23.56 |
| 11/15/16 | Online Research; Westlaw | | 7.85 |
| 11/17/16 | Online Research; Westlaw | | 7.85 |
| 11/28/16 | Online Research; Westlaw | | 7.85 |
| | | **Total Disbursements** | **47.11** |

ADTRAV085156

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

December 5, 2016
Invoice 230579
Page 4

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|-----------|------|----------------|-------|-----------|--------|
| Roger L. Bates | RLB | Member | 1.00 | 350.00 | 350.00 |
| Tracy R. Davis | TRD | Member | 4.10 | 260.00 | 1,066.00 |
| Rodney R. Cate | RRC | Member | 26.90 | 240.00 | 6,456.00 |
| | | **Totals** | **32.00** | | **7,872.00** |

Fee Recap

# HAND ARENDALL LLC
LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

**Invoice 232694**
**January 24, 2017**

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                    Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through December 31, 2016

### PAYMENT DUE UPON RECEIPT
**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 5,816.00 | |
| Current Disbursements | 54.19 | |
| **Total Current** | | **5,870.19** |
| Total Due | | 5,870.19 |

ADTRAV085158

| | |
|---|---|
| ADTRAV Corporation | January 24, 2017 |
| I.D. 29820-215058 - RLB | Invoice  232694 |
| Re: Duluth Travel, Inc. | Page  2 |

| Fees | | | |
|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** |
| 12/01/16 | RRC | Review Tracy Davis' revisions to response to opposition to reconsider and legal research re: whether documents received pursuant to FOIA request are self-authenticating. | 1.50 |
| 12/02/16 | RRC | Finalize response brief to Duluth's motion to reconsider for filing. | 0.40 |
| 12/05/16 | TRD | Submitting filing to Roger Hale. | 0.10 |
| 12/06/16 | RRC | Review Duluth's reply brief to ADTRAV's response to Duluth's motion to reconsider; telephone conference with Tracy Davis re: same; email to Roger Hale re: same. | 0.50 |
| 12/06/16 | TRD | Reviewed Duluth's reply and discussed with Rod Cate. | 0.40 |
| 12/07/16 | RRC | Review Ed Arias' deposition transcript as to whether Duluth or ADTRAV reported directly to the VA; emails with Duluth's counsel requesting legal authority erroneously cited in its brief; consideration of response to Duluth's reply brief; review case law cited by Duluth. | 2.00 |
| 12/08/16 | TRD | Received and reviewed judge's order for evidence hearing related to Duluth's motion for reconsideration of sanctions order. | 0.20 |
| 12/08/16 | RRC | Review order setting case for evidentiary hearing; email to Roger Hale re: same; emails with Greg Tomlinson re: same; telephone conference with Tracy Davis re: same. | 0.50 |
| 12/12/16 | RRC | Review email form Greg Tomlinson re: reporting to VA; further study of court's order re: hearing as to what to be prepared to argue; emails with Tracy Davis re: same. | 0.40 |
| 12/12/16 | TRD | Asked for client to prepare written response to court questions. | 0.20 |
| 12/13/16 | RRC | Review of index of reports produced to Duluth in preparation of court hearing. | 0.40 |
| 12/15/16 | TRD | Received request from Jim Wilson to permit withdrawal of Lynn O'Neal and agreed to same; reviewed pleading and corresponding order of court. | 0.30 |
| 12/21/16 | RRC | Review documents and issues to discuss in preparation of telephone conference; telephone conference with Tracy Davis, Greg Tomlinson and Roger Hale to prepare for evidentiary hearing; review pie chart of revenue splits/bank accounts; review index of documents produced and select monthly reports to use at evidentiary hearing as monthly reporting examples; review reports. | 2.80 |
| 12/21/16 | TRD | Conference call with Roger Hale and G. Tomlinson in preparation for Jan 12 evidentiary hearing. | 1.00 |
| 12/22/16 | TRD | Reviewed Arias emails and found documents showing that Duluth submitted information to Veterans Administration; telephone call with Jonathan Till about hearing; and worked on sorting documents for hearing. | 4.20 |
| 12/27/16 | RRC | Review emails produced by ADTRAV and Duluth searching for evidence of sending reports to the VA; locate all reports sent from | 4.70 |

| | | | |
|---|---|---|---|
| ADTRAV Corporation | | | January 24, 2017 |
| I.D. 29820-215058 - RLB | | | Invoice  232694 |
| Re: Duluth Travel, Inc. | | | Page 3 |

| Date | Atty | Description | Hours |
|---|---|---|---|
| | | ADTRAV to Duluth for example month June 2012 for use of evidentiary hearing; review weekly and monthly remits sorting by category; emails with Roger Hale re: reporting documents. | |
| 12/28/16 | RRC | Continue review documents/reports to potentially use at evidentiary hearing and prepare index of documents. | 2.50 |
| 12/29/16 | RRC | Continue to study emails produced searing for cover emails to the VA transmitting reports. | 1.60 |
| | | **Total Hours** | **23.70** |

| Disbursements | | | |
|---|---|---|---|
| Date | Description | Units @ Cost | Amount |
| | Photocopies | 30 @ $0.15 | 4.50 |
| 12/01/16 | Online Research; Westlaw | | 33.13 |
| 12/06/16 | Online Research; Westlaw | | 8.28 |
| 12/07/16 | Online Research; Westlaw | | 8.28 |
| | **Total Disbursements** | | **54.19** |

ADTRAV085160

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

January 24, 2017
Invoice 232694
Page 4

| Fee Recap | | | | | |
|---|---|---|---|---|---|
| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
| Tracy R. Davis | TRD | Member | 6.40 | 260.00 | 1,664.00 |
| Rodney R. Cate | RRC | Member | 17.30 | 240.00 | 4,152.00 |
| | | Totals | 23.70 | | 5,816.00 |

# HAND ARENDALL LLC

LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 233301
February 8, 2017

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                                Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through  January 31, 2017

**PAYMENT DUE UPON RECEIPT**
If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.

| | | |
|---|---:|---:|
| Balance Forward | | 5,870.19 |
| Current Fees | 21,566.00 | |
| Current Disbursements | 1,720.15 | |
| **Total Current** | | **23,286.15** |
| Total Due | | 29,156.34 |

| Open Invoices | | | | |
|---|---|---|---|---|

| Invoice Date | Invoice Number | | Original Amount | Payments and Credits | Balance |
|---|---|---|---:|---:|---:|
| 01/24/17 | 232694 | | 5,870.19 | 0.00 | 5,870.19 |
| | | **Totals** | **5,870.19** | **0.00** | **5,870.19** |

**Total of Current and Prior Charges**                                **29,156.34**

---

**PLEASE RETURN THIS PAGE WITH YOUR PAYMENT**

For Billing Inquiries, Please Call Our Billing Department at 205-502-0135

ADTRAV085162

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

| | | Fees | |
|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** |
| 01/04/17 | TRD | Received inquiry from Jim Wilson about discovery and responded to same. | 0.20 |
| 01/10/17 | RRC | Prepare for meeting with ADTRAV personnel to prepare for evidentiary hearing; telephone conference with Tracy Davis re: strategy; telephone conference with Tracy Davis and Lisa McGowen re: reports sent to Duluth/VA; telephone conference with Greg Tomlinson re: reports; review Duluth's pre-hearing brief; search for additional email evidence; prepare list of issues raised in Duluth's brief to respond to same. | 3.50 |
| 01/10/17 | TRD | Began preparation for hearing; received and reviewed Duluth's pretrial brief; submitted correspondence to Roger Hale; confirmed Jonathan Till's attendance at hearing; telephone call with Lisa McGowen. | 7.60 |
| 01/11/17 | RRC | Conference with Tracy Davis to prepare for evidentiary hearing; conference with ADTRAV personnel to prepare for hearing; draft cross-examination, direct examination questions for hearing and prepare arguments to make to court. | 8.00 |
| 01/11/17 | TRD | Meeting with ADTRAV personnel prior to hearing; continued working on hearing. | 6.80 |
| 01/11/17 | RLB | Preparation and attendance for meeting at ADTRAV to prepare witnesses for evidentiary hearing with Tracy Davis and Rod Cate. | 1.00 |
| 01/12/17 | RRC | Attend evidentiary hearing before Judge Putman; post hearing debriefing. | 12.00 |
| 01/12/17 | TRD | Evidentiary hearing with live witnesses before Judge Putnam and drafted outlines for witnesses in preparation for hearing. | 10.20 |
| 01/12/17 | RLB | Final preparation and attendance for evidentiary hearing before Judge Putman; post-hearing debriefing with Tracy Davis. | 9.00 |
| 01/13/17 | TRD | Provided exhibits to court clerk per instructions from court; received reply from Roger Hale related to ordering transcript; ordered evidentiary hearing transcript from Lindy Fuller; received memo report from court on hearing; received Duluth exhibits from judicial upload. | 0.80 |
| 01/17/17 | TRD | Reviewed filing of Duluth; notified client of same; considered whether any responsive filing was needed. | 0.80 |
| 01/23/17 | TRD | Prepared for conference with Judge; pre-trial conference with Judge Putnum; and considered whether to send changes to Judge's proposed Order. | 2.50 |
| 01/23/17 | RLB | Preparation and attendance for pretrial conference and debriefing with Tracy Davis before Judge Putman; conference and debriefing with Roger Hale. | 2.00 |
| 01/24/17 | TRD | Provided comments to court on proposed Pretrial Order. | 0.30 |
| 01/25/17 | TRD | Worked on trial prep. | 2.50 |

| | | |
|---|---|---|
| ADTRAV Corporation | | February 8, 2017 |
| I.D. 29820-215058 - RLB | | Invoice 233301 |
| Re: Duluth Travel, Inc. | | Page 3 |

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 01/30/17 | TRD | Worked on preliminary trial exhibit list. | 7.20 |
| 01/31/17 | TRD | Reviewed various depositions for trial purposes. | 6.20 |
| | | **Total Hours** | **80.60** |

| | Disbursements | | |
|------|-------------|----------------|--------|
| **Date** | **Description** | **Units @ Cost** | **Amount** |
| | Photocopies | 276 @ $0.15 | 41.40 |
| 01/17/17 | Court Reporter Costs ; 1/17 Transcript of evidentiary hearing on 1/12/17.; Lindy M. Fuller, Federal Official Court Reporter | | 1,095.00 |
| 01/17/17 | Meal Expense ; 1/11-12 Meal during travel to and from Birmingham to attend evidentiary hearing--Rod Cate; American Express | | 19.16 |
| 01/17/17 | Meal Expense ; 1/11-12 Meals during travel to and from Birmingham, AL to attend evidentiary hearing.; Rodney R. Cate | | 56.25 |
| 01/17/17 | Travel Expense ; 1/11-12 Travel to and from Birmingham to attend evidentiary hearing-- Hotel and Parking for  Rod Cate.; American Express | | 209.49 |
| 01/17/17 | Travel Expense ; 1/11-12 Travel to and from Birmingham, AL to attend evidentiary hearing (500 Miles @ $0.535).; Rodney R. Cate | | 267.50 |
| 01/23/17 | Online Research; Westlaw | | 13.50 |
| 01/30/17 | Meal Expense ; 1/12 Lunch for Tracy Davis and Roger Bates during evidentiary hearing.; Tracy R. Davis | | 17.85 |
| | **Total Disbursements** | | **1,720.15** |

Hand Arendall LLC

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

February 8, 2017
Invoice  233301
Page  4

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| Roger L. Bates | RLB | Member | 12.00 | 350.00 | 4,200.00 |
| Tracy R. Davis | TRD | Member | 45.10 | 260.00 | 11,726.00 |
| Rodney R. Cate | RRC | Member | 23.50 | 240.00 | 5,640.00 |
| | | **Totals** | **80.60** | | **21,566.00** |

Fee Recap

# HAND ARENDALL LLC

### LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 234423
March 13, 2017

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                     Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through February 28, 2017

### PAYMENT DUE UPON RECEIPT
**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,
please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 33,289.50 | |
| **Total Current** | | **33,289.50** |
| | | |
| Total Due | | 33,289.50 |

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

March 13, 2017
Invoice  234423
Page  2

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 02/06/17 | RLB | Preparation and attendance for pretrial conference by telephonic hearing with Judge Putnam; post-hearing debriefing with Tracy Davis. | 1.00 |
| 02/06/17 | TRD | Received FOIA request documentation #2; correspondence with Duluth counsel about problems with disc and options to forward; reviewed FOIA information; telephone call with Roger Hale; forwarded to client; conference call with Judge Putnam; rescheduled next conference call; prepared update to client about conference call; and continued review of possible exhibits for trial. | 6.00 |
| 02/07/17 | RRC | To Birmingham; meet with Tracy Davis to plan strategy/evidentiary support to prove ADTRAV's case for damages against Duluth. | 7.00 |
| 02/07/17 | TRD | Received and reviewed Order on Reconsideration of ESI discovery; telephone call with Roger Hale about same; and worked on exhibit list for trial. | 5.70 |
| 02/08/17 | RRC | Continue preparation of case against ADTRAV and determine required exhibits to use and case strategy with Tracy Davis; return to Mobile. | 4.00 |
| 02/08/17 | TRD | Worked on trial prep; telephone call with Roger Hale about preliminary analysis on FOIA request. | 2.20 |
| 02/09/17 | TRD | Received motion withdrawing motion for summary judgment reconsideration request; provided to Roger Hale with correspondence; and worked on trial prep. | 2.00 |
| 02/10/17 | TRD | Received email from Michael Sweetnam with FOIA emails; discussed with Roger Bates; worked on document production for damage documents provided by Roger Hale; and worked on document production for trial. | 1.80 |
| 02/13/17 | RLB | Preparation and attendance for conference with Judge Putnam regarding status of Freedom of Information Act discovery request and trial setting; debriefing with Tracy Davis. | 1.00 |
| 02/13/17 | TRD | Conference call with Judge Putnam; prepared report to Roger Hale; received request to meet for trial strategy; worked on witness and exhibit list; and worked on finding prep materials for Roger Hale. | 7.50 |
| 02/14/17 | RRC | Legal research/review cases re: evidentiary proof of reasonable attorneys' fees to prove damages' telephone conference with Tracy Davis re: trial issues/ additional motions in limine. | 2.30 |
| 02/14/17 | TRD | Worked on exhibit list. | 5.70 |
| 02/15/17 | RRC | Study pre-trial order submitted by the parties re: Duluth's purported evidence to support its claims and determine additional motions in limine; prepare motion in limine; prepare motion in limine on spoliation claim; review court's pre-trial order filed today; multiple conferences with Tracy Davis re: trial strategy/evidence | 3.70 |

| ADTRAV Corporation | March 13, 2017 |
|---|---|
| I.D. 29820-215058 - RLB | Invoice  234423 |
| Re: Duluth Travel, Inc. | Page 3 |

| Date | Atty | Description | Hours |
|---|---|---|---|
| | | issues; prepare direct examination questions for Tracy Davis and Roger Hale re: attorneys' fees. | |
| 02/15/17 | TRD | Contacted Ralph Summerford, Oscar Price, and Ed Arias about attending trial for testimony; worked on exhibit list; various emails with Roger Hale and Greg Tomlinson; discussed motion in limine; reviewed pretrial order from court and submitted to client; worked on damage notification per court order. | 7.80 |
| 02/16/17 | RRC | Emails with Tracy Davis re: evidentiary issues; work on motions in limine and consideration of strategy in responding to Duluth's counterclaim. | 1.00 |
| 02/16/17 | TRD | Discussed whether need independent third-party to state the fees are reasonable and continued trial prep work. | 3.50 |
| 02/17/17 | TRD | Worked on Roger Hale strategy questions in preparation for pre-trial meeting; received transcript from Lindy Fuller and added to exhibit list; meeting with Lisa McGowen and Greg Tomlinson for reporting. | 6.40 |
| 02/19/17 | TRD | Worked on witness list, exhibit list, and damage list; and correspondence with Duluth counsel about exhibit exchange. | 5.70 |
| 02/20/17 | RRC | Prepare for telephone conference re: trial strategy; review memo from Roger Hale re: strategy items; review emails for evidence; participate in telephone conference call; edit motions in limine. | 4.00 |
| 02/20/17 | RLB | Meeting with Tracy Davis to prepare for team trial prep conference; preparation and attendance for trial strategy conference at offices of ADTRAV with Roger Hale, Tracy Davis and Greg Tomlinson. | 4.50 |
| 02/20/17 | TRD | Prepared for meeting with Roger Bates; trial strategy meeting with Roger Hale, Greg Tomlinson, and Roger Hale; and worked on timeline. | 7.80 |
| 02/21/17 | TRD | Worked on trial prep. | 7.00 |
| 02/22/17 | RRC | Review law on prejudgment interest; determine which categories of damages prejudgment interest applies' review prepared timeline of events and damages; make suggestions to timeline; telephone conference with Tracy Davis re: same. | 1.50 |
| 02/22/17 | TRD | Received email from Lisa McGowen on timing of Worldspan reports; prepared response to same; received FOIA analysis from Greg Tomlinson;  and continued work on damage claim list for pre-trial order. | 6.50 |
| 02/23/17 | RLB | Review timeline issues with Tracy Davis in preparation for trial. | 0.75 |
| 02/24/17 | RRC | Review email from Greg Tomlinson with FOIA calculations/analysis. | 0.30 |
| 02/24/17 | TRD | Worked on pretrial filings. | 5.40 |
| 02/27/17 | RLB | Meeting and conference with Tracy Davis to review pretrial filings and damages calculations. | 1.00 |
| 02/27/17 | TRD | Worked on pre-trial filing; filed witness and exhibit list; and correspondence with opposing counsel regarding missing Duluth | 7.20 |

| ADTRAV Corporation | March 13, 2017 |
|---|---|
| I.D. 29820-215058 - RLB | Invoice 234423 |
| Re: Duluth Travel, Inc. | Page 4 |

| Date | Atty | Description | Hours |
|---|---|---|---|
| | | exhibits. | |
| 02/28/17 | RRC | Review Duluth's exhibit list, witness list and damages calculations; telephone conference with Tracy Davis re: same; emails with Tracy Davis re: same. | 0.50 |
| 02/28/17 | TRD | Received Duluth's Witness, Exhibit, and Damage list; scheduled conference time with Greg Tomlinson; worked on Roger Bates outline; and worked on Roger Hale outline. | 6.30 |

| | **Total Hours** | **127.05** |
|---|---|---|

# Hand Arendall LLC

ADTRAV Corporation
I.D. 29820-215058 - RLB
Re: Duluth Travel, Inc.

March 13, 2017
Invoice 234423
Page 5

| Fee Recap | | | | | |
|---|---|---|---|---|---|
| **Name/Desc** | **Init** | **Classification** | **Hours** | **Rate/Hour** | **Amount** |
| Roger L. Bates | RLB | Member | 8.25 | 350.00 | 2,887.50 |
| Tracy R. Davis | TRD | Member | 94.50 | 260.00 | 24,570.00 |
| Rodney R. Cate | RRC | Member | 24.30 | 240.00 | 5,832.00 |
| | | **Totals** | **127.05** | | **33,289.50** |

SOURCE ONE LEGAL COPY, INC.

600 NORTH 20TH ST., SUITE 205
BIRMINGHAM, AL 35203
205-326-3033
TAX ID 63-1199268

# Invoice

| DATE | INVOICE NO. |
|------|-------------|
| 3/20/2017 | 171150SO |

MAR 3 0 2017

| BILL TO |
|---------|
| JOY O'DONNELL<br>HAND ARENDALL<br>1801 5TH AVE. N.<br>SUITE 400<br>BIRMINGHAM, AL 35203 |

| REFERENCE NO. | TERMS |
|---------------|-------|
| 29820-215058 SIGN ... | Net 30 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| RE: 29820-215058 | | | |
| JOB NO.: 3-16.110N, 3-17.85 | | | |
| BLACK & WHITE DOCUMENTS PRINTED | 68,322 | 0.125 | 8,540.25T |
| COLOR DOCUMENTS PRINTED | 684 | 0.75 | 513.00T |
| SHUCKS | 228 | 3.85 | 877.80T |
| LETTER TABS | 142 | 0.39 | 55.38T |
| OCR CONVERSION | 345,298 | 0.015 | 5,179.47T |
| COMPUTER TIME FOR REDUCING FILE SIZE TO UNDER 5MB | 7.75 | 45.00 | 348.75 |
| 16GB FLASH DRIVE | 2 | 43.50 | 87.00T |
| | | | |
| ***48 HOUR TURNAROUND*** | | | |
| SALES TAX | | 10.00% | 1,525.29 |

| A 1 1/2% late charge per month will be applied to overdue invoices. | | **Total** | $17,126.94 |
|---|---|---|---|

Credit cards now accepted. A credit card processing fee of 3% of the invoice total will be applied.

| **Payments/Credits** | $0.00 |
|---|---|
| **Balance Due** | $17,126.94 |

# HAND ARENDALL LLC
## LAWYERS
1801 5TH AVENUE NORTH
SUITE 400
BIRMINGHAM, ALABAMA 35203
(205) 324-4400
FED. I.D. NO. 63-0259798

Invoice 234809
April 4, 2017

ADTRAV Corporation
PERSONAL AND CONFIDENTIAL
Attention: Mr. Roger Hale
4555 Southlake Parkway
Birmingham, AL 35244

ID: 29820-215058                           Billing Attorney: Roger L. Bates

Re: Duluth Travel, Inc.

For Services Rendered Through  March 31, 2017

**PAYMENT DUE UPON RECEIPT**
**If you would like to submit payment by a Wire transfer, Credit Card or ACH method,**
**please contact Accounts Receivable at 251-694-6329.**

| | | |
|---|---|---|
| Balance Forward | | 0.00 |
| Current Fees | 55,248.00 | |
| Current Disbursements | 7,985.93 | |
| **Total Current** | | **63,233.93** |
| Total Due | | 63,233.93 |

| ADTRAV Corporation | April 4, 2017 |
|---|---|
| I.D. 29820-215058 - RLB | Invoice 234809 |
| Re: Duluth Travel, Inc. | Page 2 |

## Fees

| Date | Atty | Description | Hours |
|---|---|---|---|
| 03/01/17 | TRD | Received questions from Greg Tomlinson and responded to same. | 0.30 |
| 03/01/17 | TRD | Continued work on trial outlines. | 3.10 |
| 03/01/17 | RRC | Further study of Duluth's exhibit list and consideration of objections and additional motions in limine re; Duluth's damage calculations. | 0.80 |
| 03/02/17 | RRC | Review/study Duluth's trial exhibits to determine which to object to; study Duluth's damage calculations; telephone conference with Tracy Davis, Greg Tomlinson and Roger Hale to discuss trial preparation/response to Duluth's damages. | 4.50 |
| 03/02/17 | TRD | Conference call with Greg Tomlinson about damages list from Duluth and continued with trial outlines. | 5.40 |
| 03/03/17 | RRC | Prepare objections to Duluth's damages; telephone conference with Greg Tomlinson re: same; continue work on trial preparation; consideration of additional motions in limine. | 4.00 |
| 03/03/17 | TRD | Received new Zandman exhibits from K. Brent and submitted to client. | 0.20 |
| 03/03/17 | TRD | Worked on Ed Arias outline and deposition designations. | 1.80 |
| 03/03/17 | TRD | Completed Roger Hale outline. | 1.00 |
| 03/06/17 | RRC | Review/study Greg Tomlinson's comparison of Zandman's TACS analysis to our TRAMS data; telephone conference with Tracy Davis re: motion in limine; continue work on damages objection and motion in limine; telephone conference with Greg Tomlinson re: same. | 1.50 |
| 03/06/17 | TRD | Worked on cross exam points for Cookie Jenkins, Brenda Payne, and Brenda Corbin; filed six motions in limine and objection to Zandman damages; and corresponded with client about same. | 4.30 |
| 03/07/17 | RRC | Prepare objections to Duluth's proposed exhibits and legal research re: admissibility and prepare objections to exhibits. | 2.50 |
| 03/07/17 | TRD | Worked on trial outlines for James Kern and Alan Salus. | 2.20 |
| 03/08/17 | RRC | Continue work on objections to Duluth's exhibit list. | 1.00 |
| 03/08/17 | TRD | Reviewed Lynn Slaughter deposition for possible witness testimony; correspondence with Kyle Brent related to left off exhibits; correspondence with Greg Tomlinson about new exhibits; work on trial. | 2.40 |
| 03/09/17 | TRD | worked on objections to Duluth exhibit list; discussed Zandman cross with Rod Cate; worked on John Lawless and Arthur Salus cross. | 6.50 |
| 03/10/17 | RRC | Prepare strategy for trial cross-examination of Howard Zandman, including review of Duluth's trial exhibits related to Zandman and Zandman's deposition transcript | 2.80 |
| 03/10/17 | RLB | Conference and trial preparation with Tracy Davis; comprehensive study and review of case timeline and draft of | 2.50 |

| | | | |
|---|---|---|---|
| ADTRAV Corporation | | | April 4, 2017 |
| I.D. 29820-215058 - RLB | | | Invoice 234809 |
| Re: Duluth Travel, Inc. | | | Page 3 |

| Date | Atty | Description | Hours |
|---|---|---|---|
| | | opening statement; study and review various pleadings in preparation for trial. | |
| 03/10/17 | TRD | Received and reviewed Duluth's Motion in Limine ; continued trial prep; meeting with Roger Bates to discuss trial. | 5.50 |
| 03/10/17 | CHH | Review defendant's motion in limine regarding damages and presentation of evidence; Discuss response with Tracy Davis. | 2.00 R |
| 03/12/17 | RRC | Review Duluth's motion in limine. | 0.20 |
| 03/13/17 | RRC | Prepare cross-examination outline for Zandman. | 1.00 |
| 03/13/17 | RLB | Conference and debriefing with Tracy Davis regarding ADTRAV objections to Duluth's claimed damages and related pretrial issues. | 1.00 |
| 03/13/17 | TRD | Worked on trial preparation; received objections from Duluth; and located exhibits without bates numbers. | 6.40 |
| 03/13/17 | CHH | Review pleadings and research caselaw for response to motion in limine regarding damages and preservation of evidence. | 0.60 R |
| 03/14/17 | RRC | Continue work on Zandman's cross-examination outline. | 0.40 |
| 03/14/17 | TRD | Worked on various cross outlines and other trial prep; communication with Sweetnam about opening statement; contact with Ralph Summerford and Oscar Price; and sent outlines to Lisa McGowen and Lynn Slaughter. | 7.70 |
| 03/14/17 | CHH | Review pleadings, research case law, and begin draft of response to motion in limine regarding damages and preservation of evidence. | 5.00 R |
| 03/15/17 | TRD | Worked on trial prep. | 5.60 |
| 03/16/17 | RLB | Attend and review trial presentations with witnesses Lynn Slaughter and Roger Hale; debriefing and conference with Tracy Davis regarding revisions to Roger Hale direct examination and trial exhibits. | 7.00 |
| 03/16/17 | TRD | Worked with ADTRAV employees for witness prep; amended Roger Hale trial outline; and communicated with Duluth counsel about Ed Arias depo designations. | 9.90 |
| 03/17/17 | RLB | Meeting and trial prep with Tracy Davis. | 4.00 |
| 03/17/17 | TRD | Trial prep and meeting with court deputy about electronic court system. | 6.30 |
| 03/18/17 | RLB | Comprehensive review and highlighting of exhibits for trial; revise Roger Hale direct examination; conference with Roger Hale. | 4.00 |
| 03/18/17 | TRD | Worked on trial prep. | 2.50 |
| 03/19/17 | RLB | Work on trial preparation; review exhibits for Roger Hale with Tracy Davis. | 4.50 |
| 03/19/17 | TRD | Worked on trial prep. | 2.30 |
| 03/20/17 | RLB | Final preparation and attendance for Day 1 of trial before Judge Putnam; post-trial preparation for cross-examination. | 10.00 |
| 03/20/17 | TRD | Trial. | 9.90 |
| 03/21/17 | BWA | Research and analyze federal law regarding whether a witness, | 3.50 R |

| | | | |
|---|---|---|---|
| ADTRAV Corporation | | | April 4, 2017 |
| I.D. 29820-215058 - RLB | | | Invoice 234809 |
| Re: Duluth Travel, Inc. | | | Page 4 |

| Date | Atty | Description | Hours |
|---|---|---|---|
| | | lacking first-hand knowledge, may nevertheless testify as a lay witness at trial. | |
| 03/21/17 | RLB | Preparation for Day 2 of trial; attend Day 2 of trial; post-trial preparation with team and review of research regarding authentication of third-party records. | 11.00 |
| 03/21/17 | TRD | Trial. | 11.10 |
| 03/22/17 | RLB | Preparation and attendance for Day 3 of trial; post-trial debriefing with team and review of post-trial briefs; conference with Tracy Davis regarding research. | 7.00 |
| 03/22/17 | TRD | Trial; debrief with client; and worked with court deputy for all remaining procedural matters. | 7.20 |
| 03/23/17 | RLB | Conference and trial debriefing with Tracy Davis regarding post-trial briefs and research. | 1.00 |
| 03/27/17 | RRC | Review Georgia Highway Express case cited by the court for factors pertinent for attorneys' fees; prepare affidavit for Roger Bates consistent with Georgia Highway Express case . | 1.50 |
| 03/28/17 | RRC | Continue work on Roger Bates' attorneys' fees affidavit; prepare brief in support of attorneys' fees. | 3.00 |
| 03/28/17 | TRD | Telephone call with Greg Tomlinson about Pegasus testimony; and worked on post-trial brief. | 3.80 |
| 03/28/17 | BWA | Research and analyze 11th Circuit case law on breach of contract, and unjust enrichment. | 1.00 R |
| 03/29/17 | RRC | Telephone conference with Tracy Davis re: Roger Bates' attorneys' fee affidavit and brief; continue work o same; review docket sheet for citations to the record; prepare affidavit of Oscar Price; prepare affidavit of Ralph Summerford; further legal research for cases supporting attorneys' fees argument. | 4.00 |
| 03/30/17 | RRC | Continue work on Summerford's and Price's affidavits; further legal research re: support for legal fees brief. | 1.50 |
| 03/31/17 | RLB | Revise and edit fee affidavit and ADTRAV brief in support of claim for attorney fees and costs. | 1.00 |
| | | **Total Hours** | **199.20** |

| Disbursements | | | |
|---|---|---|---|
| Date | Description | Units @ Cost | Amount |
| | Photocopies | 50005 $0.15 | 7,500.75 |
| 03/07/17 | Online Research; Westlaw | | 5.55 |
| 03/13/17 | Express Mail; 2/27-Fedex sent to Jim W. Wilson. ; Fedex | | 53.20 |
| 03/13/17 | Express Mail; 2/27-Fedex sent to D. Michael Sweetnam; Fedex | | 67.20 |
| 03/13/17 | Express Mail; 2/28-Fedex sent to D. Michael Sweetnam; Fedex | | 53.20 |

| | | | |
|---|---|---|---|
| ADTRAV Corporation | | | April 4, 2017 |
| I.D. 29820-215058 - RLB | | | Invoice  234809 |
| Re: Duluth Travel, Inc. | | | Page 5 |

| Date | Description | Units @ Cost | Amount |
|---|---|---|---|
| 03/13/17 | Express Mail; 3/1-Fedex sent to Greg Tomlinson. ; Fedex | | 53.20 |
| 03/14/17 | Online Research; Westlaw | | 22.22 |
| 03/16/17 | Express Mail; 3/6-Federal express sent to D. Michael Sweetnam. ; Fedex | | 53.20 |
| 03/29/17 | Meal Expense ; 3/22 Lunch during trial for attorneys and clients.; Card Member Services | | 47.39 |
| 03/29/17 | Meal Expense ; 3/20 Lunch during trial for attorneys and clients.; Card Member Services | | 62.01 |
| 03/29/17 | Meal Expense ; 3/21 Lunch during trial for attorneys and clients.; Card Member Services | | 68.01 |

|  |  |
|---|---|
| **Total Disbursements** | **7,985.93** |

# Hand Arendall LLC

ADTRAV Corporation

I.D. 29820-215058 - RLB

Re: Duluth Travel, Inc.

April 4, 2017

Invoice  234809

Page  6

## Fee Recap

| Name/Desc | Init | Classification | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| Roger L. Bates | RLB | Member | 53.00 | 350.00 | 18,550.00 |
| Tracy R. Davis | TRD | Member | 105.40 | 260.00 | 27,404.00 |
| Rodney R. Cate | RRC | Member | 28.70 | 240.00 | 6,888.00 |
| Christine Harding Hart | CHH | Associate | 7.60 | 210.00 | 1,596.00 |
| Brett W. Aaron | BWA | Associate | 4.50 | 180.00 | 810.00 |
| | | **Totals** | **199.20** | | **55,248.00** |

